**TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH OPERATING
REQUIREMENTS FOR
THE PERIOD ENDED: November 30, 2020**

IN RE:    **Najeeb Ahmed Khan**
_____
Debtor

CASE NO:        19-04258-SWD
_____

Chapter 11 Judge:    Honorable Scott W. Dales
_____

As Ch. 11 Trustee, I affirm:

1. That I have reviewed the financial statements attached hereto, consisting of:

   X_____  Individual Estate Property Record and Report (Form 1)
   X_____  Cash Receipts and Disbursements Records (Form 2)
   X_____  Monthly Cash Statement (Form 5)
   X_____  Schedule of In-Force Insurance (Form 7)
   X_____  Unpaid post-petition liabilities (Form 4)

   and that they have been prepared in accordance with normal and customary accounting practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2. That the insurance as described in Section 4 of the Operating Instructions and Reporting Requirements For Chapter 11 Cases IS/IS NOT in effect; and, (if not, attach written explanation).    **YES ___X___    NO _____**

3. That all post-petition taxes as described in Sections 1 and 14 of the Operating Instructions and Reporting Requirements For Chapter 11 Cases ARE/ARE NOT current. (if not, attach written explanation).    **YES ___X___    NO_____**

4. No professional fees (attorney, accountant, etc.) have been paid without specific court authorization. Explain on separate sheet, if not true. I hereby certify, under penalty of perjury, that the information provided herein is true and correct to the best of my information and belief.    **YES ___X____    NO_____**

   Dated: _12-17-20_

   _____
   Mark Iammartino
   **Ch. 11 Trustee**        312-263-4141
   _____
   Title                Phone

**FORM 1**
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 19-04258-SWD | Trustee Name | Mark T. Iammartino |
|---|---|---|---|
| Case Name: | Najeeb Ahmed Khan | Date Filed (f) or Converted (c): | 10/8/2019 (f) |
| For Period Beginning: | 10/8/2019 | § 341 (a) Meeting Date: | 11/22/2019 |
| For Period Ending: | 11/30/2020 | Claims bar date: | 5/20/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Estimated Net Value (Value Determined by Trustee Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA= § 554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1.1 | 23451 Lakeview Drive Edwardsburg MI 49112-0000 | $ 1,100,000.00 | $ 1,100,000.00 | | $ - | FA |
| 1.2 | 23443 Lakeview Drive Edwardsburg, MI 49112-0000 | $ 650,000.00 | $ 650,000.00 | | $ - | FA |
| 1.3 | 8650 S Ocean Drive PH 3 Jensen Beach FL 34957-0000 | $ 950,000.00 | $ 950,000.00 | | $ 950,000.00 | FA |
| 1.4 | 8650 S Ocean Drive PH 1 Jensen Beach FL 34957-0000 | $ 875,000.00 | $ 815,000.00 | | $ 815,000.00 | FA |
| 1.5 | S Ocean Drive - 2 Boat Docks | $ 60,000.00 | $ 60,000.00 | | $ 58,500.00 | FA |
| 1.6 | Lot 49 Skaggs Hollow Deer Lodge, MT 59722-0000 | $ 250,000.00 | $ 250,000.00 | | $ 212,500.00 | FA |
| 1.7 | 10040 E Happy Valley Road #789 Scottsdale, AZ 85255-0000 | $ 2,800,000.00 | $ 2,800,000.00 | | $ 2,230,300.00 | FA |
| 1.8 | 15 acres and Pole Barn on Lakeview Drive Edwardsburg, MI 49112-0000 | $ 200,000.00 | $ 200,000.00 | | $ - | FA |
| 1.9 | 23411 Lakeview Dr. Edwardsburg, MI 49112-8518 | $ - | $ 750,000.00 | | $ 750,000.00 | FA |
| 3.1 | 1/2 share 1935 Auburn 8 Speedster | $ 325,000.00 | $ 325,000.00 | | $ 725,000.00 | FA * |
| 3.2 | 1/2 share 2015 Ford Escape | $ 6,000.00 | $ 6,000.00 | | $ - | $ 6,000.00 |
| 3.3 | 1/2 share 2019 Ford F150 | $ 27,500.00 | $ 27,500.00 | | $ - | $ 27,500.00 |
| 3.4 | 1967 JAGUAR XKE | $ 20,000.00 | $ 20,000.00 | | $ 26,000.00 | FA * |
| 3.5 | 1961 Alfa Romeo Giulietta Sprint | $ 70,000.00 | $ 70,000.00 | | $ 52,500.00 | FA * |
| 3.6 | 1959 ALPHA ROMEO Guilietta Spider | $ 100,000.00 | $ 100,000.00 | | $ 90,000.00 | FA * |
| 3.7 | 1973 Alpine Renault A110 | $ 100,000.00 | $ 100,000.00 | | $ - | $ 75,000.00 |
| 3.8 | 1963 AMC MIGHTY MITE | $ 20,000.00 | $ 20,000.00 | | $ 42,500.00 | FA |
| 3.9 | 1967 AMPHICAR Conv Red | $ 15,000.00 | $ 15,000.00 | | $ 17,500.00 | FA |
| 3.10 | 1966 Amphicar Conv Blue | $ 60,000.00 | $ 60,000.00 | | $ 115,000.00 | FA * |
| 3.11 | 1965 ARNOLT BRISTOL | $ 325,000.00 | $ 325,000.00 | | $ 290,000.00 | FA * |
| 3.12 | 1966 Aston Martin DB6 | $ 250,000.00 | $ 250,000.00 | | $ 310,000.00 | FA * |
| 3.13 | 1964 Aston Martin DB5 update Vantage Specs | $ 750,000.00 | $ 750,000.00 | | $ - | $ 385,000.00 |
| 3.14 | 1929 Austin Swallow | $ 30,000.00 | $ 30,000.00 | | $ - | $ 37,000.00 |
| 3.15 | 1959 AUSTIN HEALEY | $ 15,000.00 | $ 15,000.00 | | $ 30,000.00 | FA |
| 3.16 | 1962 AUSTIN 3000 | $ 60,000.00 | $ 60,000.00 | | $ 50,000.00 | FA |
| 3.17 | 1966 AUSTIN MINI MOKE | $ 20,000.00 | $ 20,000.00 | | $ 32,500.00 | FA * |
| 3.18 | 1967 AUSTIN MINI MOKE | $ 20,000.00 | $ 20,000.00 | | $ 27,000.00 | FA * |
| 3.19 | 1972 AUSTIN MINI pickup | $ 15,000.00 | $ 15,000.00 | | $ - | $ 30,000.00 |
| 3.20 | 1964 AUSTIN WOODY | $ 20,000.00 | $ 20,000.00 | | $ - | $ 11,250.00 |
| 3.21 | 1970 (1996) Austin Mini Cooper | $ 25,000.00 | $ 25,000.00 | | $ 11,250.00 | $ 11,250.00 |
| 3.22 | 1958 Austin A35 | $ 30,000.00 | $ 30,000.00 | | $ - | $ 25,000.00 |
| 3.23 | 1953 Austin 840 Convertible | $ 50,000.00 | $ 50,000.00 | | $ - | $ 27,000.00 |
| 3.24 | 1934 Austin Heavy Taxi | $ 30,000.00 | $ 30,000.00 | | $ 27,000.00 | FA * |
| 3.25 | 1966 Austin Mini Cooper | $ 30,000.00 | $ 30,000.00 | | $ 19,000.00 | FA * |
| 3.26 | 1963 Auto Union 2dr | $ 30,000.00 | $ 30,000.00 | | $ 37,000.00 | FA * |
| 3.27 | 1959 AUTOBIANCHI 500 | $ 30,000.00 | $ 30,000.00 | | $ 24,500.00 | FA * |
| 3.28 | 1961 Autobianchi Bianchina Sp Cab | $ 30,000.00 | $ 30,000.00 | | $ 27,500.00 | FA * |
| 3.29 | 1971 Alfa Romeo Coupe | $ 80,000.00 | $ 80,000.00 | | $ 45,000.00 | FA * |
| 3.30 | 1969 Alfa Romeo 1750 | $ 30,000.00 | $ 30,000.00 | | $ 95,000.00 | FA * |
| 3.31 | 1962 LOTUS ELITE | $ 30,000.00 | $ 30,000.00 | | $ 37,500.00 | FA * |
| 3.32 | 1965 Wolseley Union Jack Racing Car | $ 25,000.00 | $ 25,000.00 | | $ - | $ 32,500.00 * |
| 3.33 | 1961 Bedford CA Dormobile | $ 60,000.00 | $ 60,000.00 | | $ 15,000.00 | FA * |
| 3.34 | 1924 Bentley Model 3 41/2 | $ 300,000.00 | $ 300,000.00 | | $ 400,000.00 | FA * |
| 3.35 | 1957 BMW Isetta 300 | $ 35,000.00 | $ 35,000.00 | | $ - | $ 15,500.00 |
| 3.36 | 1959 Borgward Isabella | $ 15,000.00 | $ 15,000.00 | | $ 16,000.00 | FA * |
| 3.37 | 1951 Bristol 403 | $ 80,000.00 | $ 80,000.00 | | $ 55,000.00 | FA * |
| 3.38 | 1937 Brough Superior dual | $ 75,000.00 | $ 75,000.00 | | $ - | $ 127,500.00 |
| 3.39 | 1954 Buick Roadmaster Conv | $ 70,000.00 | $ 70,000.00 | | $ 125,000.00 | FA |
| 3.40 | 1959 Cadillac Eldorado | $ 225,000.00 | $ 225,000.00 | | $ 205,000.00 | FA * |
| 3.41 | 1952 Chevy 3100 Truck | $ 35,000.00 | $ 35,000.00 | | $ 47,500.00 | FA * |
| 3.42 | 1958 Chevy Corvette | $ 100,000.00 | $ 100,000.00 | | $ 168,000.00 | FA * |
| 3.43 | 1963 Chevy Corvette Fuelie | $ 150,000.00 | $ 150,000.00 | | $ 185,000.00 | FA * |
| 3.44 | 2007 Chevy Impala | $ 125,000.00 | $ 125,000.00 | | $ 165,000.00 | FA * |
| 3.45 | 2012 Chevy Impala | $ 80,000.00 | $ 80,000.00 | | $ 240,000.00 | FA * |
| 3.46 | 1963 Citroen 2CV Dual-Engine | $ 80,000.00 | $ 80,000.00 | | $ 95,000.00 | FA * |
| 3.47 | 1966 Citroen DS21 Decapotable | $ 200,000.00 | $ 200,000.00 | | $ 110,000.00 | FA * |
| 3.48 | 1966 CITROEN VAN | $ 30,000.00 | $ 30,000.00 | | $ - | $ 110,000.00 |
| 3.49 | 1970 Citroen Mehari | $ 15,000.00 | $ 15,000.00 | | $ 18,500.00 | FA * |
| 3.50 | 1974 Citroen X | $ 70,000.00 | $ 70,000.00 | | $ 26,000.00 | FA * |
| 3.51 | 1903 Clement | $ 325,000.00 | $ 325,000.00 | | $ 40,000.00 | FA * |
| 3.52 | 1955 Cooper Jaguar | $ 1,892,500.00 | $ 1,892,500.00 | | $ - | $ 800,000.00 |
| 3.53 | 1959 Cooper Monaco | $ 225,000.00 | $ 225,000.00 | | $ 230,000.00 | FA |
| 3.54 | 1937 Cord 812 Convertible | $ 325,000.00 | $ 325,000.00 | | $ 230,000.00 | FA * |
| 3.55 | 1948 Crosley Station Wagon | $ 40,000.00 | $ 40,000.00 | | $ 70,000.00 | FA * |
| 3.56 | 1959 Cushman Truck | $ 5,000.00 | $ 5,000.00 | | $ 7,500.00 | FA * |
| 3.57 | 1972 Datsun 240Z | $ 75,000.00 | $ 75,000.00 | | $ 82,500.00 | FA * |
| 3.58 | 1972 DE TOMASO PANTERA | $ 70,000.00 | $ 70,000.00 | | $ 95,000.00 | FA * |
| 3.59 | 1981 DeLorean DMC 12 | $ 30,000.00 | $ 30,000.00 | | $ 52,500.00 | FA * |
| 3.60 | 1949 DeSoto Custom Convertible | $ 30,000.00 | $ 30,000.00 | | $ 25,000.00 | FA * |
| 3.61 | 1957 DeSoto Adventurer | $ 60,000.00 | $ 60,000.00 | | $ 75,000.00 | FA * |
| 3.62 | 1956 Devin Triumph | $ 30,000.00 | $ 30,000.00 | | $ 30,000.00 | FA * |
| 3.63 | 1933 Dodge H44 Truck | $ 45,000.00 | $ 45,000.00 | | $ 62,500.00 | FA * |
| 3.64 | 2018 Dodge Demon | $ 100,000.00 | $ 100,000.00 | | $ 132,500.00 | FA * |
| 3.65 | 2010 Dodge Viper | $ 400,000.00 | $ 400,000.00 | | $ 440,000.00 | FA * |
| 3.66 | 1928 ELCAR 891 | $ 60,000.00 | $ 60,000.00 | | $ 85,000.00 | FA * |
| 3.67 | 1942 ERF D16 | $ 25,000.00 | $ 25,000.00 | | $ 18,000.00 | FA * |

**FORM 1**
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| | | |
|---|---|---|
| Case No.: | 19-04258-SWD | |
| Case Name: | Najeeb Ahmed Khan | Trustee Name: Mark T. Iammartino |
| For Period Beginning: | 10/8/2019 | Date Filed (f) or Converted (c): 10/8/2019 (f) |
| For Period Ending: | 11/30/2020 | § 341 (a) Meeting Date: 11/22/2019 |
| | | Claims bar date: 5/20/2020 |

| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Estimated Net Value (Value Determined by Trustee Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§ 554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| Ref. # | | | | | |
| 3.68 1961 Facel Vega HK500 | $ 120,000.00 | $ 120,000.00 | | $ 150,000.00 | FA * |
| 3.69 1952 Ferrari 225S | $ 2,365,000.00 | $ 2,365,000.00 | | $ - | $ 2,550,000.00 * |
| 3.70 1972 FERRARI Daytona | $ 400,000.00 | $ 400,000.00 | | $ 460,000.00 | FA * |
| 3.71 1972 Ferrari Dino 246 GT | $ 250,000.00 | $ 250,000.00 | | $ 285,000.00 | FA * |
| 3.72 1991 FERRARI TESTAROSSA | $ 100,000.00 | $ 100,000.00 | | $ 170,000.00 | FA * |
| 3.73 1998 FERRARI 550 | $ 100,000.00 | $ 100,000.00 | | $ 115,000.00 | FA * |
| 3.74 2017 Ferrari 488 | $ 300,000.00 | $ 300,000.00 | | $ 260,000.00 | FA * |
| 3.75 1947 FIAT TOPOLINO | $ 25,000.00 | $ 25,000.00 | | $ 25,000.00 | FA * |
| 3.76 1951 Fiat 500 C Topolino | $ 15,000.00 | $ 15,000.00 | | $ 18,000.00 | FA * |
| 3.77 1953 Fiat 8V Ghia Super | $ 1,656,250.00 | $ 1,656,250.00 | | $ 1,850,000.00 | FA * |
| 3.78 1953 Fiat Bellevedier 500C | $ 25,000.00 | $ 25,000.00 | | $ 21,000.00 | FA * |
| 3.79 1954 Fiat 8V Vignale | $ 1,325,500.00 | $ 1,325,500.00 | | $ 410,000.00 | $ 410,000.00 * |
| 3.80 1958 FIAT MULTIPLA | $ 35,000.00 | $ 35,000.00 | | $ 64,000.00 | FA * |
| 3.81 1960 FIAT ABARTH ZAGATO | $ 80,000.00 | $ 80,000.00 | | $ 150,000.00 | FA * |
| 3.82 1960 Fiat 600D | $ 8,000.00 | $ 8,000.00 | | $ 7,500.00 | FA * |
| 3.83 1963 Fiat 1100 | $ 15,000.00 | $ 15,000.00 | | $ 13,500.00 | FA * |
| 3.84 1966 Fiat Abarth 850 Spider | $ 30,000.00 | $ 30,000.00 | | $ 22,500.00 | FA * |
| 3.85 1970 FIAT 850 Spiaggetta | $ 60,000.00 | $ 60,000.00 | | $ 48,750.00 | $ 48,750.00 * |
| 3.86 1971 Fiat 500L | $ 15,000.00 | $ 15,000.00 | | $ 13,000.00 | FA * |
| 3.87 1971 Fiat Sport 850 | $ 20,000.00 | $ 20,000.00 | | $ 20,000.00 | FA * |
| 3.88 1971 Fiat 850 Special | $ 15,000.00 | $ 15,000.00 | | $ 19,000.00 | FA * |
| 3.89 1973 Fiat 124 Spider | $ 10,000.00 | $ 10,000.00 | | $ 19,000.00 | FA * |
| 3.90 1973 Fiat 850 Convertible | $ 10,000.00 | $ 10,000.00 | | $ 14,000.00 | FA * |
| 3.91 1979 FIAT SPIDER | $ 8,000.00 | $ 8,000.00 | | $ 15,000.00 | FA * |
| 3.92 1981 Fiat X1/9 | $ 8,000.00 | $ 8,000.00 | | $ 15,000.00 | FA * |
| 3.93 2012 Fiat Abarth | $ 20,000.00 | $ 20,000.00 | | $ 18,000.00 | FA * |
| 3.94 1954 Fiat 8V Vignale | $ 947,500.00 | $ 947,500.00 | | $ 350,000.00 | $ 350,000.00 * |
| 3.95 1965 Fiat FR80 Abarth | $ 20,000.00 | $ 20,000.00 | | $ 13,000.00 | $ 13,000.00 * |
| 3.96 1967 Fiat 1500 | $ 20,000.00 | $ 20,000.00 | | $ 32,500.00 | FA * |
| 3.97 1970 Fiat Dino Spyder | $ 100,000.00 | $ 100,000.00 | | $ 130,000.00 | FA * |
| 3.98 1930 Ford Model A Roadster | $ 25,000.00 | $ 25,000.00 | | $ 27,500.00 | FA * |
| 3.99 1948 Ford F100 | $ 35,000.00 | $ 35,000.00 | | $ 37,000.00 | FA * |
| 3.100 1965 Ford Cortina Wagon | $ 35,000.00 | $ 35,000.00 | | $ 90,000.00 | FA * |
| 3.101 1967 FORD LOTUS CORTINA | $ 40,000.00 | $ 40,000.00 | | $ 65,000.00 | FA * |
| 3.102 1967 Ford Cortina | $ 20,000.00 | $ 20,000.00 | | $ 42,500.00 | FA * |
| 3.103 2006 Ford GT | $ 400,000.00 | $ 400,000.00 | | $ 460,000.00 | FA * |
| 3.104 1933 Ford Roadster | $ 150,000.00 | $ 150,000.00 | | $ 265,000.00 | FA * |
| 3.105 1958 Ford Anglia | $ 12,000.00 | $ 12,000.00 | | $ 8,500.00 | FA * |
| 3.106 1961 Ford Taunus | $ 20,000.00 | $ 20,000.00 | | $ 15,000.00 | FA * |
| 3.107 1966 Ford Shelby GT350H | $ 225,000.00 | $ 225,000.00 | | $ 245,000.00 | FA * |
| 3.108 1967 Ford Bronco | $ 40,000.00 | $ 40,000.00 | | $ 55,000.00 | FA * |
| 3.109 Formula V - Autodynamics Racecar | $ 5,000.00 | $ 5,000.00 | | $ 7,000.00 | FA * |
| 3.110 Formula Lynx Racecar | $ 5,000.00 | $ 5,000.00 | | $ 10,000.00 | FA * |
| 3.111 1963 GINETTA G4R | $ 60,000.00 | $ 60,000.00 | | $ 135,000.00 | FA * |
| 3.112 1965 GINETTA G | $ 30,000.00 | $ 30,000.00 | | $ 28,000.00 | FA * |
| 3.113 1959 Goggomobil TS-250 Coupe | $ 25,000.00 | $ 25,000.00 | | $ 27,500.00 | FA * |
| 3.114 1963 Goggomobil Ti-250 Transporter | $ 50,000.00 | $ 50,000.00 | | $ 87,500.00 | FA * |
| 3.115 1965 Griffith Coupe | $ 80,000.00 | $ 80,000.00 | | $ 120,000.00 | FA * |
| 3.116 1963 Heinkel Tourist Scooter | $ 5,000.00 | $ 5,000.00 | | $ 2,500.00 | $ 2,500.00 * |
| 3.117 1960 Hillman Minx Conv | $ 18,000.00 | $ 18,000.00 | | $ 15,000.00 | FA * |
| 3.118 1960 Hillman Convertible Project Car | $ 1,000.00 | $ 1,000.00 | | $ 3,000.00 | FA * |
| 3.119 1966 Honda S600 Coupe | $ 15,000.00 | $ 15,000.00 | | $ 28,000.00 | FA * |
| 3.120 1967 Honda S600 Convertible | $ 15,000.00 | $ 15,000.00 | | $ 35,000.00 | FA * |
| 3.121 1969 Honda S800 Convertible | $ 15,000.00 | $ 15,000.00 | | $ 22,500.00 | $ 22,500.00 * |
| 3.122 1970 Honda AZ600 | $ 15,000.00 | $ 15,000.00 | | $ 31,000.00 | FA * |
| 3.123 1972 Honda AZ600 | $ 15,000.00 | $ 15,000.00 | | $ 23,000.00 | FA * |
| 3.124 1917 Hudson Shaw Special | $ 175,000.00 | $ 175,000.00 | | $ 185,000.00 | FA * |
| 3.125 1927 Hudson Fire Engine | $ 40,000.00 | $ 40,000.00 | | $ 47,500.00 | FA * |
| 3.126 1937 Hudson Railton Conv | $ 50,000.00 | $ 50,000.00 | | $ 40,000.00 | FA * |
| 3.127 1946 Hudson Pickup | $ 35,000.00 | $ 35,000.00 | | $ 60,000.00 | FA * |
| 3.128 1952 Hudson Hornet 6 | $ 50,000.00 | $ 50,000.00 | | $ 95,000.00 | FA * |
| 3.129 1952 Hudson Hornet Twin H | $ 35,000.00 | $ 35,000.00 | | $ 21,000.00 | FA * |
| 3.130 1955 Hudson Italia | $ 350,000.00 | $ 350,000.00 | | $ 325,000.00 | FA * |
| 3.131 1952 Hudson Hornet conv blue | $ 75,000.00 | $ 75,000.00 | | $ 70,000.00 | FA * |
| 3.132 1997 Hummer HI | $ 70,000.00 | $ 70,000.00 | | $ 127,500.00 | FA * |
| 3.133 1957 Iso Isettacarro | $ 20,000.00 | $ 20,000.00 | | $ 45,000.00 | FA * |
| 3.134 1968 ISO Series I | $ 375,000.00 | $ 375,000.00 | | $ 450,000.00 | FA * |
| 3.135 1968 Iso Grifo GL Series 1 | $ 325,000.00 | $ 325,000.00 | | $ 360,000.00 | FA * |
| 3.136 1955 Jaguar 140MC Coupe | $ 90,000.00 | $ 90,000.00 | | $ 80,000.00 | FA * |
| 3.137 1956 Jaguar C Type | $ 160,000.00 | $ 160,000.00 | | $ 260,000.00 | FA * |
| 3.138 1956 Jaguar Mark VIII | $ 50,000.00 | $ 50,000.00 | | $ 38,500.00 | FA * |
| 3.139 1957 JAGUAR XK140 | $ 120,000.00 | $ 120,000.00 | | $ 155,000.00 | FA * |
| 3.140 1960 Jaguar Mark 2 Beacham | $ 80,000.00 | $ 80,000.00 | | $ 105,000.00 | FA * |
| 3.141 1957 Jaguar Mark VIII | $ 60,000.00 | $ 60,000.00 | | $ - | $ 31,000.00 * |
| 3.142 1962 JAGUAR XKE CONV | $ 70,000.00 | $ 70,000.00 | | $ 76,000.00 | FA * |
| 3.143 1966 JAGUAR MARK 2 | $ 60,000.00 | $ 60,000.00 | | $ 40,000.00 | FA * |
| 3.144 1967 Jaguar XKE Conv | $ 160,000.00 | $ 160,000.00 | | $ 190,000.00 | FA * |

**FORM 1**
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 19-04258-SWD | | Trustee Name | Mark T. Iammartino |
|---|---|---|---|---|
| Case Name: | Najeeb Ahmed Khan | | Date Filed (f) or Converted to (c): | 10/8/2019 (f) |
| For Period Beginning: | 10/8/2019 | | § 341 (a) Meeting Date: | 11/22/2019 |
| For Period Ending: | 11/30/2020 | | Claims bar date | 5/20/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Estimated Net Value (Value Determined by Trustee Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA= § 554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 3.145 | 1971 JAGUAR CPE | $ 50,000.00 | $ 50,000.00 | | $ 57,500.00 | FA |
| 3.146 | 1992 JAGUAR XJ220 | $ 400,000.00 | $ 400,000.00 | | $ 435,000.00 | FA |
| 3.147 | 1948 Jeep Willy's Overland | $ 30,000.00 | $ 30,000.00 | | $ 46,000.00 | FA |
| 3.148 | 1984 Jeep CJ7 | $ 15,000.00 | $ 15,000.00 | | $ 33,000.00 | FA |
| 3.149 | 1972 Jensen Intercepter | $ 40,000.00 | $ 40,000.00 | | $ 48,000.00 | FA |
| 3.150 | 1969 Lamborghini Mivra | $ 1,136,500.00 | $ 1,136,500.00 | | $ 1,050,000.00 | FA |
| 3.151 | 1958 LANCIA AUREL I B20 | $ 140,000.00 | $ 140,000.00 | | $ 137,500.00 | FA |
| 3.152 | 1950 Land Rover SWB | $ 90,000.00 | $ 90,000.00 | | $ 215,000.00 | FA |
| 3.153 | 1963 Land Rover 109 Pickup | $ 60,000.00 | $ 60,000.00 | | $ 69,000.00 | FA |
| 3.154 | 1993 Land Rover Nas Defender | $ 50,000.00 | $ 50,000.00 | | $ 110,000.00 | FA |
| 3.155 | 1939 Lincoln Zepher | $ 125,000.00 | $ 125,000.00 | | $ 155,000.00 | FA |
| 3.156 | 1960 Lloyd LS600 | $ 35,000.00 | $ 35,000.00 | | $ 15,000.00 | $ 15,000.00 |
| 3.157 | 1920 Locomobile 48 Sporti | $ 150,000.00 | $ 150,000.00 | | $ 125,000.00 | FA |
| 3.158 | 1962 LOTUS ELITE | $ 30,000.00 | $ 30,000.00 | | $ 60,000.00 | FA |
| 3.159 | 1965 Lotus Elan S2 | $ 20,000.00 | $ 20,000.00 | | $ 35,000.00 | FA |
| 3.160 | 1967 Lotus Cortina | $ 75,000.00 | $ 75,000.00 | | $ 28,750.00 | $ 28,750.00 |
| 3.161 | 1967 Lotus Elan special | $ 20,000.00 | $ 20,000.00 | | $ 20,000.00 | $ 20,000.00 |
| 3.162 | 1974 Lotus Europa | $ 30,000.00 | $ 30,000.00 | | $ 42,500.00 | FA |
| 3.163 | 1960 Lotus 7 Roadster | $ 30,000.00 | $ 30,000.00 | | $ 42,500.00 | FA |
| 3.164 | 1960 Mazda K360 | $ 15,000.00 | $ 15,000.00 | | $ 15,500.00 | $ 15,500.00 |
| 3.165 | 1967 Mazda Cosmo 2D | $ 70,000.00 | $ 70,000.00 | | $ 115,000.00 | FA |
| 3.166 | 2018 McLaren 720S | $ 300,000.00 | $ 300,000.00 | | $ 275,000.00 | FA |
| 3.167 | 1953 Mercedes 300S | $ 400,000.00 | $ 400,000.00 | | $ 360,000.00 | FA |
| 3.168 | 1955 Mercedes 300 SL Gullwing | $ 1,325,500.00 | $ 1,325,500.00 | | $ 1,355,000.00 | FA |
| 3.169 | 1956 Mercedes 190 SL Roadster | $ 80,000.00 | $ 80,000.00 | | $ 105,000.00 | FA |
| 3.170 | 1956 Mercedes 300 Sedan | $ 40,000.00 | $ 40,000.00 | | $ 53,500.00 | FA |
| 3.171 | 1969 Mercedes 280 SL | $ 90,000.00 | $ 90,000.00 | | $ 100,000.00 | FA |
| 3.172 | 2012 Mercedes SLS | $ 180,000.00 | $ 180,000.00 | | $ 210,000.00 | FA |
| 3.173 | 1955 Messerschmitt KR175 | $ 40,000.00 | $ 40,000.00 | | $ 16,250.00 | $ 16,250.00 |
| 3.174 | 1956 Messerschmitt KR200 | $ 50,000.00 | $ 50,000.00 | | $ 60,000.00 | FA |
| 3.175 | 1958 Messerschmitt KR200 Conv | $ 50,000.00 | $ 50,000.00 | | $ 23,750.00 | $ 23,750.00 |
| 3.176 | 1960 Messerschmitt TG500 | $ 150,000.00 | $ 150,000.00 | | $ 130,000.00 | FA |
| 3.177 | 1960 MGA Twincam Roadster | $ 60,000.00 | $ 60,000.00 | | $ 60,000.00 | FA |
| 3.178 | 1952 MGTD DART | $ 25,000.00 | $ 25,000.00 | | $ 35,000.00 | FA |
| 3.179 | New Mini Moke Electric Car no Smoke | $ 15,000.00 | $ 15,000.00 | | $ 18,000.00 | FA |
| 3.180 | 1937 MORGAN CONVERT | $ 35,000.00 | $ 35,000.00 | | $ 32,500.00 | FA |
| 3.181 | 1958 MORGAN CONY | $ 30,000.00 | $ 30,000.00 | | $ 32,500.00 | FA |
| 3.182 | 2012 Morgan Three Wheeler | $ 35,000.00 | $ 35,000.00 | | $ 47,500.00 | FA |
| 3.183 | 2012 Morgan Tricycle | $ 35,000.00 | $ 35,000.00 | | $ 40,000.00 | FA |
| 3.184 | 2005 Morgan Conv | $ 75,000.00 | $ 75,000.00 | | $ 100,000.00 | FA |
| 3.185 | 1962 MORRIS MINOR | $ 15,000.00 | $ 15,000.00 | | $ 16,000.00 | FA |
| 3.186 | 1957 Nash Metropolitan Coupe | $ 25,000.00 | $ 25,000.00 | | $ 35,000.00 | FA |
| 3.187 | 1961 Nash Healy | $ 40,000.00 | $ 40,000.00 | | $ 70,000.00 | FA |
| 3.188 | 1954 Nash Healy Roadster | $ 120,000.00 | $ 120,000.00 | | $ 61,250.00 | $ 61,250.00 |
| 3.189 | 1992 Nissan 2dr coupe | $ 20,000.00 | $ 20,000.00 | | $ 25,000.00 | FA |
| 3.190 | 1973 Opel GT | $ 20,000.00 | $ 20,000.00 | | $ 27,000.00 | FA |
| 3.191 | 2014 Panther Watercar? | $ 60,000.00 | $ 60,000.00 | | $ - | FA |
| 3.192 | 1919 Pierce Arrow Convertible | $ 200,000.00 | $ 200,000.00 | | $ - | $ 200,000.00 |
| 3.193 | 1948 Plymouth Special Deluxe S/W | $ 60,000.00 | $ 60,000.00 | | $ 65,000.00 | FA |
| 3.194 | 1958 PONTIAC PARISIENNE | $ 75,000.00 | $ 75,000.00 | | $ 65,000.00 | FA |
| 3.195 | 1967 Pontiac Firebird | $ 10,000.00 | $ 10,000.00 | | $ 22,500.00 | FA |
| 3.196 | 1968 Pontiac Firebird | $ 20,000.00 | $ 20,000.00 | | $ 39,000.00 | FA |
| 3.197 | 1961 Renault Jolly | $ 60,000.00 | $ 60,000.00 | | $ 85,000.00 | FA |
| 3.198 | 1962 Renault Gordini | $ 20,000.00 | $ 20,000.00 | | $ 20,000.00 | FA |
| 3.199 | 1930 Rolls Royce Phantom II | $ 120,000.00 | $ 120,000.00 | | $ 255,000.00 | FA |
| 3.200 | 1958 Scarab SP convertible | $ 400,000.00 | $ 400,000.00 | | $ 247,500.00 | FA |
| 3.201 | 1965 SHELBY Cobra | $ 175,000.00 | $ 175,000.00 | | $ 250,000.00 | FA |
| 3.202 | 1999 SHELBY CSX5238 | $ 100,000.00 | $ 100,000.00 | | $ 105,000.00 | FA |
| 3.203 | 1962 SPEYRPUCH HALSLINGER | $ 15,000.00 | $ 15,000.00 | | $ 7,500.00 | $ 7,500.00 |
| 3.204 | 1950 Studebaker 44S | $ 20,000.00 | $ 20,000.00 | | $ 25,000.00 | FA |
| 3.205 | 1969 Subaru 360 | $ 20,000.00 | $ 20,000.00 | | $ 27,000.00 | FA |
| 3.206 | 1970 Subaru 360 | $ 20,000.00 | $ 20,000.00 | | $ 40,000.00 | FA |
| 3.207 | 1964 Sunbeam IMP | $ 40,000.00 | $ 40,000.00 | | $ 20,000.00 | FA |
| 3.208 | 1967 Sunbeam Tiger | $ 80,000.00 | $ 80,000.00 | | $ 90,000.00 | FA |
| 3.209 | 1993 Suzuki Delivery Truck | $ 7,000.00 | $ 7,000.00 | | $ 7,000.00 | FA |
| 3.210 | 1939 Talbot T23 | $ 140,000.00 | $ 140,000.00 | | $ 155,000.00 | FA |
| 3.211 | 1954 Talbot T26 Grand Sport | $ 180,000.00 | $ 180,000.00 | | $ 220,000.00 | FA |
| 3.212 | 1948 Tatra T87 | $ 300,000.00 | $ 300,000.00 | | $ 270,000.00 | FA |
| 3.213 | 1963 Tatra 603 4dr | $ 50,000.00 | $ 50,000.00 | | $ 67,500.00 | FA |
| 3.214 | 2011 Tesla Roadster | $ 60,000.00 | $ 60,000.00 | | $ 125,000.00 | FA |
| 3.215 | 1978 Toyota FJ40 | $ 45,000.00 | $ 45,000.00 | | $ 45,000.00 | FA |
| 3.216 | 1981 Toyota FJ43 | $ 80,000.00 | $ 80,000.00 | | $ 155,000.00 | FA |
| 3.217 | 1967 Toyota 2000 GT | $ 700,000.00 | $ 700,000.00 | | $ 825,000.00 | FA |
| 3.218 | 2014 Toyota Nascar | $ 40,000.00 | $ 40,000.00 | | $ 70,000.00 | FA |
| 3.219 | 1959 Triumph TR3 | $ 25,000.00 | $ 25,000.00 | | $ 31,000.00 | FA |
| 3.220 | 1970 Triumph GT6+ Coupe | $ 20,000.00 | $ 20,000.00 | | $ 23,000.00 | FA |
| 3.221 | 1977 Triumph Spitfire 1500 | $ 10,000.00 | $ 10,000.00 | | $ 11,000.00 | FA |

**FORM 1**
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 19-04258-SWD | Trustee Name | Mark T. Iammartino |
|---|---|---|---|
| Case Name: | Najeeb Ahmed Khan | Date Filed (f) or Converted (c): | 10/8/2019 (f) |
| For Period Beginning: | 10/8/2019 | § 341 (a) Meeting Date: | 11/22/2019 |
| For Period Ending: | 11/30/2020 | Claims bar date | 5/20/2020 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property)<br>Ref. # | Petition/Unscheduled Values | Estimated Net Value (Value Determined by Trustee Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA= § 554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/Gross Value of Remaining Assets |
| 3.222 1981 Triumph TR8 | $ 15,000.00 | $ 15,000.00 | | $ 20,000.00 | FA * |
| 3.223 1981 Triumph TR4 "#79 Racecar" | $ 25,000.00 | $ 25,000.00 | | $ 15,500.00 | FA * |
| 3.224 1973 Global Tuk 3 Wheeler | $ 20,000.00 | $ 20,000.00 | | $ 40,000.00 | FA * |
| 3.225 1966 VOLKSWAGON BUS | $ 100,000.00 | $ 100,000.00 | | $ 125,000.00 | FA * |
| 3.226 1973 Volkswagon The Thing | $ 20,000.00 | $ 20,000.00 | | $ 25,000.00 | FA * |
| 3.227 1979 VW Super Beetle | $ 25,000.00 | $ 25,000.00 | | $ 22,000.00 | FA * |
| 3.228 1936 White Yellowstone | $ 100,000.00 | $ 100,000.00 | | $ 405,000.00 | FA * |
| 3.229 1942 Willys Military Jeep | $ 15,000.00 | $ 15,000.00 | | $ 40,000.00 | FA * |
| 3.230 1966 Wolseley Hornet | $ 25,000.00 | $ 25,000.00 | | $ 23,000.00 | FA * |
| 3.231 1958 Zundapp Janus | $ 40,000.00 | $ 40,000.00 | | $ 58,000.00 | FA * |
| 3.232 2006 Jaguar Super 8 | $ 12,000.00 | $ 12,000.00 | | $ 17,000.00 | FA * |
| 3.233 1973 JAGUAR XKE CONV[1] | $ 80,000.00 | $ 80,000.00 | | $ - | FA * |
| 3.234 2015 Argo 8x8 Frontier 650 | $ 6,000.00 | $ 6,000.00 | | $ 18,000.00 | FA * |
| 3.235 2016 Ford F350 | $ 35,000.00 | $ 35,000.00 | | $ 58,000.00 | FA * |
| 3.236 2007 Freight Liner Chariot | $ 75,000.00 | $ 75,000.00 | | $ 72,500.00 | FA * |
| 3.237 John Deere Lawn Tracker | $ 30,000.00 | $ 30,000.00 | | $ 41,000.00 | FA * |
| 3.238 John Deere 35G Mini Excavator | $ 25,000.00 | $ 25,000.00 | | $ 35,000.00 | FA * |
| 3.239 Toyota Fork Lift[4] | $ - | $ - | | $ - | FA * |
| 3.240 Atala Motorcycle | $ 5,000.00 | $ 5,000.00 | | $ 7,500.00 | FA * |
| 3.241 BMW Motorcycle R60/2 | $ 10,000.00 | $ 10,000.00 | | $ 16,000.00 | FA * |
| 3.242 2015 BMW R 1200 GS | $ 20,000.00 | $ 20,000.00 | | $ 15,000.00 | FA * |
| 3.243 Giulietta Motorcycle | $ 8,000.00 | $ 8,000.00 | | $ 8,000.00 | FA * |
| 3.244 2013 Harley Davidson Road King | $ 10,000.00 | $ 10,000.00 | | $ 14,500.00 | FA * |
| 3.245 2014 Harley Davidson | $ 10,000.00 | $ 10,000.00 | | $ 10,000.00 | FA * |
| 3.246 1999 Harley Davidson Road King Classic Road King Classic | $ 10,000.00 | $ 10,000.00 | | $ 21,000.00 | FA * |
| 3.247 2001 Harley Davidson Heritage Classic Heritage Classic | $ 10,000.00 | $ 10,000.00 | | $ 9,500.00 | FA * |
| 3.248 Hercules Wankel 2000 | $ 5,000.00 | $ 5,000.00 | | $ 5,000.00 | FA * |
| 3.249 Honda Motorcycle 750 Four | $ 4,000.00 | $ 4,000.00 | | $ 9,000.00 | FA * |
| 3.250 Honda Motorcycle 300 | $ 2,500.00 | $ 2,500.00 | | $ 8,000.00 | FA * |
| 3.251 Honda Motorcycle Passport | $ 3,000.00 | $ 3,000.00 | | $ 3,000.00 | FA * |
| 3.252 2004 Honda Motorcycle Rune | $ 2,500.00 | $ 2,500.00 | | $ 20,000.00 | FA * |
| 3.253 1950 Indian Motorcycle | $ 50,000.00 | $ 50,000.00 | | $ - | $ 50,000.00 |
| 3.254 2016 Indian Roadmaster | $ 25,000.00 | $ 25,000.00 | | $ 24,000.00 | FA * |
| 3.255 Itom Motorcyle Supersport | $ 4,000.00 | $ 4,000.00 | | $ 12,000.00 | FA * |
| 3.256 Lambretta Motorcycle 150 | $ 6,000.00 | $ 6,000.00 | | $ 6,750.00 | FA * |
| 3.257 1957 Maserati Motorcycle | $ 20,000.00 | $ 20,000.00 | | $ 27,000.00 | FA * |
| 3.258 Matchless Motorcycle | $ 5,000.00 | $ 5,000.00 | | $ 4,500.00 | $ 4,500.00 |
| 3.259 1988 Moto Guzzi Motorcycle | $ 25,000.00 | $ 25,000.00 | | $ 5,750.00 | FA * |
| 3.260 1950s OCMA Devil Motorcycle | $ 6,000.00 | $ 6,000.00 | | $ 8,250.00 | FA * |
| 3.261 2007 Royal Enfield Bullet 500 | $ 4,000.00 | $ 4,000.00 | | $ 6,500.00 | FA * |
| 3.262 1977 Triumph Silver Jubilee Bonneville | $ 6,000.00 | $ 6,000.00 | | $ 9,250.00 | $ 9,250.00 |
| 3.263 1965 Triumph Bonneville | $ 4,000.00 | $ 4,000.00 | | $ 10,500.00 | FA * |
| 3.264 Vespa GL 150 | $ 10,000.00 | $ 10,000.00 | | $ 9,000.00 | FA * |
| 3.265 Vespa Super Corsa | $ 10,000.00 | $ 10,000.00 | | $ 9,000.00 | FA * |
| 3.266 1963 Vespa Ape | $ 15,000.00 | $ 15,000.00 | | $ 20,000.00 | FA * |
| 3.267 1961 Vespa 400 | $ 25,000.00 | $ 25,000.00 | | $ 42,500.00 | FA * |
| 3.268 2018 Triumph T120 | $ 7,500.00 | $ 7,500.00 | | $ 8,000.00 | FA * |
| 3.269 Victoria Avanti | $ 4,000.00 | $ 4,000.00 | | $ 9,000.00 | FA * |
| 3.270 2009 Harley Davidson | Unknown | Unknown | | $ 11,000.00 | FA * |
| 3.271 2009 Harley Davidson Sportster | Unknown | Unknown | | $ 6,500.00 | FA * |
| 3.272 2014 Indian Chief Vintage | Unknown | Unknown | | $ 17,500.00 | FA * |
| 3.273 2013 Kawasaki | Unknown | Unknown | | $ 6,500.00 | FA * |
| 3.274 2015 Tesla S | $ 45,000.00 | $ 45,000.00 | | $ 45,000.00 | FA * |
| 3.275 2013 Jeep Wrangler | $ 22,000.00 | $ 22,000.00 | | $ 31,000.00 | FA * |
| 3.276 2006 Pontiac Solstice | $ 7,000.00 | $ 7,000.00 | | $ 10,000.00 | FA * |
| 3.277 1957 Chevrolet Impala | $ 30,000.00 | $ 30,000.00 | | $ - | $ 57,500.00 |
| 3.278 2005 GMC Yukon[2] | $ 3,525.00 | $ 3,525.00 | | $ - | FA |
| 3.279 1965 Morris Mini Swift Cooper | $ 40,000.00 | $ 40,000.00 | | $ 40,000.00 | FA |
| 3.280 1967 Alpha Duetto Race Car | $ 30,000.00 | $ 30,000.00 | | $ 40,000.00 | FA |
| 3.281 2018 Triumph Bonneville[5] | $ 7,000.00 | $ 7,000.00 | | $ - | FA * |
| 4.1 2008 Tige Ski Boat[3] | $ 30,000.00 | $ 30,000.00 | | $ - | FA |
| 4.2 2 - 2008 Seadoo Jet Ski's | $ 6,000.00 | $ 6,000.00 | | $ 4,500.00 | FA |
| 4.3 2003 Godfrey Pontoon[1] | $ 12,000.00 | $ 12,000.00 | | $ - | FA |
| 4.4 2016 Seadoo Jet Ski[1] | $ 6,000.00 | $ 6,000.00 | | $ - | FA |
| 4.5 1937 Port Carling Sea Bird | $ 50,000.00 | $ 50,000.00 | | $ 52,500.00 | FA * |
| 4.6 1/2 share 2010 Sunseeker Manhattan 60 | $ 474,500.00 | $ 432,500.00 | | $ - | $ 432,500.00 |
| 4.7 1/2 share 2018 Boston Whaler 27 Vantage | $ 65,000.00 | $ 65,000.00 | | $ 145,000.00 | FA |
| 4.8 Bravo 32' trailer tag along | $ 6,000.00 | $ 6,000.00 | | $ - | FA |
| 4.9 PJ Trailer Gooseneck Flat Bed Trailer | $ 15,000.00 | $ 15,000.00 | | $ - | $ 20,000.00 [7] |
| 4.10 Sky Jack Scissor Lift | $ 7,000.00 | $ 7,000.00 | | $ 16,500.00 | FA * |
| 4.11 United 20' Enclosed Trailer | $ 4,000.00 | $ 4,000.00 | | $ 10,000.00 | FA * |
| 4.12 Bravo 16' Enclosed Trailer | $ 8,000.00 | $ 8,000.00 | | $ 6,000.00 | FA * |
| 4.13 Classic Stack Trailer | $ 15,000.00 | $ 15,000.00 | | $ 18,500.00 | FA * |
| 4.14 No Ramp 22' Ramp-less Open Trailer | $ 2,500.00 | $ 2,500.00 | | $ 42,500.00 | FA * |
| 4.15 1968 Hercules Truck Platform Utility | $ 10,000.00 | $ 10,000.00 | | $ 13,000.00 | FA * |
| 4.16 Austin Mini Kids Car | $ 15,000.00 | $ 15,000.00 | | $ 9,000.00 | FA * |
| 4.17 Austin Kids Pedal Car | $ 3,000.00 | $ 3,000.00 | | $ 4,500.00 | FA * |

**FORM 1**
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 19-04258-SWD | Trustee Name | Mark T. Iammartino |
|---|---|---|---|
| Case Name: | Najeeb Ahmed Khan | Date Filed (f) or Converted (c): | 10/8/2019 (f) |
| For Period Beginning: | 10/8/2019 | § 341 (a) Meeting Date: | 11/22/2019 |
| For Period Ending: | 11/30/2020 | Claims bar date | 5/20/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Estimated Net Value (Value Determined by Trustee Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA= § 554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 4.18 | Austin Kids Pedal Car | $ 3,000.00 | $ 3,000.00 | | $ 5,000.00 | FA |
| 4.19 | Bugatti Type 35 Kid's Car | $ 10,000.00 | $ 10,000.00 | | $ - | $ 18,000.00 |
| 4.20 | Chevrolet Corvette Kidolac | $ 3,000.00 | $ 3,000.00 | | $ 7,500.00 | FA |
| 4.21 | 1950's Czech Pedal Car | $ 2,000.00 | $ 2,000.00 | | $ - | $ 1,000.00 |
| 4.22 | 1950's Ferrari Pedal Car | $ 4,000.00 | $ 4,000.00 | | $ 2,750.00 | FA |
| 4.23 | Ferrari 250 Engine on Stand | $ 100,000.00 | $ 100,000.00 | | $ 120,000.00 | FA |
| 4.24 | Harley Davidson Bicycle | $ 1,500.00 | $ 1,500.00 | | $ 2,500.00 | FA |
| 4.25 | Hudson Original Neon Sign | $ 10,000.00 | $ 10,000.00 | | $ - | $ 10,500.00 |
| 4.26 | Jaguar XK120 Roadster Kids Car - GAS | $ 15,000.00 | $ 15,000.00 | | $ 31,000.00 | FA |
| 4.27 | Mercury Monarch Kids Car - Electric | $ 4,000.00 | $ 4,000.00 | | $ 5,500.00 | FA |
| 4.28 | Morgan 3 Wheel Kids Car - Electric | $ 5,000.00 | $ 5,000.00 | | $ 3,500.00 | FA |
| 4.29 | Pegasus Neon | $ 20,000.00 | $ 20,000.00 | | $ 22,500.00 | FA |
| 4.30 | 1950's Studebaker Pedal Car | $ 3,000.00 | $ 3,000.00 | | $ 6,000.00 | FA |
| 4.31 | Studebaker Verticla Neon | $ 10,000.00 | $ 10,000.00 | | $ 25,000.00 | FA |
| 4.32 | 2018 Williams Jet Tenders 385 Turbo S | $ 44,000.00 | $ 44,000.00 | | $ 32,500.00 | FA |
| 4.33 | 1999 Formula Cabin Motorboat | $ 100,000.00 | $ 100,000.00 | | $ 5,000.00 | FA |
| 4.34 | 2015 Kawasaki 4-Wheeler[1] | $ 2,500.00 | $ 2,500.00 | | $ - | FA |
| 6 | 11 sets of bedroom furniture including beds, dressers, and side tables, five sets of living room furniture, sofas, coffee tables, end tables, tv stands, rugs, three sets of dinning room furniture, kitchen tables, desks, book shelves, lamps, and additional furniture not exceeding $625 per item located at Michigan, Florida and Arizona residences all owned jointly with non-filing spouse[1] | $ 65,000.00 | $ 65,000.00 | | $ - | FA |
| 7 | Dell personal laptop, Apple MacBook, iPad, iPhone2 | $ 1,000.00 | $ 1,000.00 | | $ - | FA |
| 7.1 | DVD players, two printers and 24 televisions located in MI, AZ, FL residences owned jointly with non-filing spouse[1] | $ 5,000.00 | $ 5,000.00 | | $ - | FA |
| 8 | Three watercolor paintings 30 x 42 one by John Mitchell located in Edwardsburg, MI marital home owned jointly with non-filing spouse. Fish sculpture/wall hanging in FL Condo[1] | $ 18,000.00 | $ 18,000.00 | | $ - | FA |
| 8.1 | Gold ten ounces @ $1,497.20/oz on Petition Date | $ 14,972.00 | $ 14,972.00 | | $ 17,938.80 | FA |
| 8.2 | Two 4 Troy ounces Silver proof bars | $ 141.84 | $ 141.84 | | $ 149.52 | FA |
| 9 | Treadmill and Pool Table in Edwardsburg, MI home | $ 1,200.00 | $ 1,200.00 | | $ - | FA |
| 9.1 | Golf Clubs in Hangar 18 - Elkhart, IN[1] | $ 400.00 | $ 400.00 | | $ - | FA |
| 9.2 | Used Drone[1] | $ 400.00 | $ 400.00 | | $ - | FA |
| 10 | Four handguns: two glock 9mm, smith and Weston 357, 45mm handgun; 22 Rifle, 12 gage shotgun, Winchester short mag, 2 Gun Safes. | $ 4,500.00 | $ 4,500.00 | | $ 2,500.00 | FA |
| 10.1 | AK47 and Blaser Long Guns | $ 1,500.00 | $ 1,500.00 | | $ 500.00 | FA |
| 11 | General Wardrobe, leather jackets used for motorcycle riding, coats, shoes[1] | $ 3,000.00 | $ 3,000.00 | | $ - | FA |
| 12 | Rolex ($2700), 18K Gold Ebel ($5900) and casual Ebel ($1400) watche[s] | $ 10,000.00 | $ 10,000.00 | | $ 6,500.00 | FA |
| 16 | Cash | $ 400.00 | $ 400.00 | | $ 241.61 | FA |
| 17.1 | 1st Source Bank - Portfolio Checking 8068 | $ 886,087.15 | $ 854,731.35 | | $ 854,731.35 | FA |
| 17.2 | Lake City Checking Account ending in 2900 | $ 145,200.45 | $ 145,200.45 | | $ 112,962.09 | FA |
| 17.3 | Health Savings Account ending in 1948 | $ 73,471.43 | $ 73,471.43 | | $ - | $ 73,471.43 |
| 17.4 | 1st Source Checking Account ending in 6709[1] | $ 14,618.20 | $ 14,227.73 | | $ 14,227.73 | FA |
| 17.5 | Key Bank Trust Account ending in 1941 | $ 1.00 | $ 1.00 | | $ - | $ 1.00 |
| 17.6 | PayPal | $ 12,972.90 | $ 12,972.90 | | $ 12,971.40 | FA |
| 18 | Mutual Fund with RPCA Financial Ventures LP | $ 104,465.32 | $ 89,242.05 | | $ 89,242.05 | FA |
| 18.1 | E*Trade Account ending in 3820 | $ 740,338.56 | $ 740,338.56 | | $ 740,338.56 | FA |
| 18.2 | Wells Fargo Investment account ending in 8256 | $ 1,182,129.52 | $ 1,357,050.95 | | $ 1,386,197.03 | FA |
| 18.3 | Whitestone REIT ("WSR" 4,932 Shares) | $ 66,434.04 | $ 66,434.04 | | $ 66,434.04 | FA |
| 19 | KRW Investments, Inc. EIN: 35-1794356 | $ 18,123,358.00 | $ 18,123,358.00 | | $ - | $ 18,123,358.00 |
| 19.1 | GN Investments, LLC EIN: 35-2023550 | $ 3,026,344.15 | $ 3,026,344.15 | | $ - | $ 3,026,344.15 |
| 19.2 | 1/3 share of NAP Realty LLC EIN: 02-0766580 | $ 85,000.00 | $ 85,000.00 | | $ 47,700.13 | $ 37,299.87 |
| 19.3 | 59% share of Merlin Energy LLC EIN: 46-3123050 | $ 100,000.00 | $ 100,000.00 | | $ - | $ 100,000.00 |
| 19.4 | Khan Aviation, inc. EIN: 35-1880145 | $ 4,433,341.00 | $ 4,433,341.00 | | $ - | $ 4,433,341.00 |
| 19.5 | Sarah Air, LLC | $ 1,175,001.00 | $ 1,175,001.00 | | $ - | $ 1,175,001.00 |
| 19.6 | NJ Realty, LLC | $ 1,000,110.88 | $ 1,000,110.88 | | $ - | $ 1,000,110.88 |
| 19.7 | NAK Holdings, LLC | $ 5,624,372.00 | $ 5,624,372.00 | | $ - | $ 5,624,372.00 |
| 19.8 | 1/2 share of Cearah Enterprise, LLC EIN: 81-0594275 | $ 250,000.00 | $ 250,000.00 | | $ - | $ 250,000.00 |
| 19.9 | 87.5% share of KR7525 LLC EIN: 81-1173183 | $ 875,000.00 | $ 875,000.00 | | $ - | $ 875,000.00 |
| 20 | 1/4 share of K&S Investments, LLC | $ 2,500.00 | $ 2,500.00 | | $ - | $ 2,500.00 |
| 20.1 | 0.6% share of One Source Virtual - Dallas, TX | $ 3,000,000.00 | $ 3,000,000.00 | | $ - | $ 3,000,000.00 |
| 20.2 | 8.33% share of RCSB, LLC: 20-8546707 | $ 35,000.00 | $ 35,000.00 | | $ - | $ 35,000.00 |
| 20.3 | 3% share in CyMedica Orthopedicas, Inc. | $ 150,000.00 | $ 150,000.00 | | $ - | $ 150,000.00 |
| 20.4 | Interlogic Outsourcing, Inc. EIN: 30-0031273 | $ 1.00 | $ 1.00 | | $ - | $ 1.00 |
| 20.5 | IOI West, Inc. | $ 1.00 | $ 1.00 | | $ - | $ 1.00 |
| 20.6 | Lakeview Technology, Inc. EIN: 47-2871451 | $ 1.00 | $ 1.00 | | $ - | $ 1.00 |
| 20.7 | Lakeview Holdings, Inc. 472887589 | $ 1.00 | $ 1.00 | | $ - | $ 1.00 |
| 20.8 | 53.4% of ModEarn, Inc. | $ 1.00 | $ 1.00 | | $ - | $ 1.00 |
| 20.9 | <1% Share Of RPCA Financial Ventures LP, EIN: 27-1282716 | $ 10,900.00 | $ 10,900.00 | | $ 5,223.27 | FA |
| 21 | 1% Share Of GSO Private Investors II B, LLC EIN: 80-0880342 | $ 1.00 | $ 1.00 | | $ - | $ 1.00 |
| 21.1 | 1% Share Of Core Senior Lending Fund (PB) LP - EIN: 82-0938861 | $ 1.00 | $ 1.00 | | $ - | $ 1.00 |
| 21.2 | Merlin Ventures LLC EIN: 83-2830174 | $ 1.00 | $ 1.00 | | $ - | $ 1.00 |
| 20 | US Savings Bonds | $ 1,000.00 | $ 1,000.00 | | $ 1,132.54 | FA |

**FORM 1**
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| | |
|---|---|
| Case No.: | 19-04258-SWD |
| Case Name: | Najeeb Ahmed Khan |
| For Period Beginning: | 10/8/2019 |
| For Period Ending: | 11/30/2020 |

| | |
|---|---|
| Trustee Name | Mark T. Iammartino |
| Date Filed (f) or Converted (c): | 10/8/2019 (f) |
| § 341 (a) Meeting Date: | 11/22/2019 |
| Claims bar date | 5/20/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Estimated Net Value (Value Determined by Trustee Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA= § 554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/Gross Value of Remaining Assets |
| Ref.# | | | | | | |
| 21 | Wells Fargo Advisors Account 0116[7] | $ 224,587.01 | $ 224,587.01 | | $ - | FA |
| 21.1 | John Hancock Life & Health Ins Co. Account 5977[4] | $ 511,648.32 | $ 511,648.32 | | $ - | FA |
| 25 | Najeeb Ahmed Khan 2016 Revocable Trust uad 12/7/2016 - tangible | $ 1.00 | $ 1.00 | | $ - | |
| 27 | Commercial Pilots License | $ 1.00 | $ 1.00 | | $ - | $ 1.00 |
| 27.1 | Concealed Carry License | $ - | $ - | | $ - | $ 1.00 |
| 28 | 2018 State of Indiana tax return filed 10/15/2019 | $ 6,067.00 | $ 6,067.00 | | $ 6,067.00 | $ - |
| 30 | K&S Ventures EIN: 83-3959497 loan | $ 44,000.00 | $ 44,000.00 | | $ - | $ 44,000.00 |
| 30.1 | Whitestone REIT 2019 Director fees | $ 11,911.00 | $ 11,911.00 | | $ 11,911.00 | FA |
| 30.2 | Shareholder/Member Loans as of 12/31/18 with Khan Aviation, KRW Investme | $ 16,399,982.51 | $ 16,399,982.51 | | $ - | $ 16,399,982.51 |
| 30.3 | Interlogic Outsourcing, Inc. and related entities shareholder notes payable | Unknown | Unknown | | $ - | Unknown |
| 31 | Northwestern Mutual Universal Life Insurance Policy ending 0713[1] | $ 207,368.48 | $ 207,368.48 | | $ - | FA |
| 33 | Various claims against KeyBank N.A. preference actions, turnover of personal p | Unknown | Unknown | | $ - | Unknown |
| | 2019 FEDERAL and STATE income tax refunds (attributed to period from 1/1/19 - Petition Date), none anticipated due to existing liabilities | Unknown | Unknown | | $ - | Unknown |
| 34 | 2019 Income Tax refunds | Unknown | Unknown | | $ - | Unknown |
| 34.1 | 2018 Income Tax refunds - IRS & MI | $ - | $ - | | $ - | $ - |
| 35 | JPMorgan Investment - Chase Bank Alternative Asset Fund | $ 979,128.43 | $ 979,128.43 | | $ - | $ 979,128.43 |
| 40 | Safe - in Car collection for Car records | $ 500.00 | $ 500.00 | | $ 1,000.00 | FA |
| 53 | Memberships[1]: Exclusive Resorts - equity membership in private vacation club; Rattlesnake Island Club equity member & Catawba Island Club, Port Clinton, OH. | Unknown | Unknown | | $ 4,000.00 | FA |
| 53.1 | Memorabilia, tools, parts and other items (non-motor car lots) located in hangars and warehouses estimated value by RMS (RM Auctions, Inc. d.b.a. RM Sotheby's) to be auctioned with Motor Cars Collection. | $ 200,000.00 | $ 200,000.00 | | $ 734,950.00 | $ 41,350.00 |
| 53.2 | Two Shore stations and Three jet ski lifts on 120' dock at Edwardsburg[4] | $ 7,000.00 | $ 7,000.00 | | $ - | FA |
| 53.3 | State of Montana - Montana Fish, Wildlife, and Parks Refund | $ - | $ 515.00 | | $ 515.00 | FA |
| 53.4 | Whitestone REIT - Whitestone REIT Cash Dividend | $ - | $ 468.54 | | $ 468.54 | FA |
| 53.5 | Axos Bank Interest Paid | $ - | $ 628.66 | | $ 628.66 | FA |
| 53.6 | Whitestone REIT Dividend | $ - | $ 468.54 | | $ 468.54 | FA |
| 53.7 | Account closure | $ - | $ 165.00 | | $ 165.00 | FA |
| 53.8 | Refund for Chase card ending xx5519 | $ - | $ 289.54 | | $ 289.54 | FA |
| 53.10 | Account closure (Amount in account was Whitestone REIT Dividend) | $ - | $ 468.54 | | $ 468.54 | FA |
| 53.11 | Credit Balance Refund for Acct ending xx7744 | $ - | $ 3,885.75 | | $ 3,885.75 | FA |
| 53.12 | Axos Bank - Interest Paid on Acct x0024 | $ - | $ 828.50 | | $ 828.50 | FA |
| 53.13 | Axos Bank - Interest Paid on Acct x0032 | $ - | $ 51.13 | | $ 51.13 | FA |
| 53.14 | Axos Bank - Interest Paid on Acct x0032 | $ - | $ 1,480.40 | | $ 1,480.40 | FA |
| 53.15 | Bank of America - Refund credit balance for Acct x 8988 | $ - | $ 1,897.46 | | $ 1,897.46 | FA |
| 53.16 | Return of Mediator Retainer | $ - | $ 3,766.25 | | $ 3,766.25 | FA |
| 53.17 | Utility Deposit Return for FL Home PH1 | $ - | $ 106.47 | | $ 106.47 | FA |
| 53.18 | Whitestone REIT Common | $ - | $ 616.93 | | $ 616.93 | FA |
| 53.19 | William Beck Trustee Retainer Return | $ - | $ 7,187.25 | | $ 7,187.25 | FA |
| 53.20 | Axos Bank - Interest Paid on Acct x0024 | $ - | $ 865.83 | | $ 865.83 | FA |
| 53.21 | Axos Bank - Interest Paid on Acct x0032 | $ - | $ 1,426.32 | | $ 1,426.32 | FA |
| 53.22 | Axos Bank - Interest Paid on Acct x0024 | $ - | $ 2,260.20 | | $ 2,260.20 | FA |
| 53.23 | Axos Bank - Interest Paid on Acct x0024 | $ - | $ 3,073.64 | | $ 3,073.64 | FA |
| 53.24 | Axos Bank - Interest Paid on Acct x0024 | $ - | $ 3,463.47 | | $ 3,463.47 | FA |
| 53.26 | Dividends on Wells Fargo & E*Trade Securities | $ - | $ 6,091.95 | | $ 6,091.95 | FA |
| 53.27 | First State Bank Dividened Check | $ - | $ 165.00 | | $ 165.00 | FA |
| 53.28 | Southwest Gas - Return of Security Deposit | $ - | $ 1,133.75 | | $ 1,133.75 | FA |
| 53.29 | Cancellation of Insurance Policy | $ - | $ 501.00 | | $ 501.00 | FA |
| 53.30 | 1st Source Safe Deposit Box Funds | $ - | $ 451.66 | | $ 451.66 | FA |
| 53.31 | Riverwatch Marina - Return of credit balance on account | $ - | $ 525.00 | | $ 525.00 | FA |
| 53.32 | Closure of Wells Fargo Account[3] | $ - | $ - | | $ - | FA |
| 53.33 | Southwest Gas - Credit on account | $ - | $ 11.88 | | $ 11.88 | FA |
| 53.34 | Refund for utility shutoff | $ - | $ 36.99 | | $ 36.99 | FA |
| 53.35 | Axos Bank Interest Paid Acct x0024 | $ - | $ 2,944.97 | | $ 2,944.97 | FA |
| 53.36 | Axos Bank Interest Paid Acct x0032 | $ - | $ 3,751.87 | | $ 3,751.87 | FA |
| 53.37 | Distribution from investment in KR7525, LLC | $ - | $ 30,740.62 | | $ 30,740.62 | FA |
| 53.38 | Sale of Crystal Valley Financial Corp Shares | $ - | $ 24,350.00 | | $ 24,350.00 | FA |
| 53.39 | Refund on cancellation of insurance policy | $ - | $ 64.45 | | $ 64.45 | FA |
| 53.40 | Axos Bank Interest Paid Acct x0024 | $ - | $ 2,751.46 | | $ 2,751.46 | FA |
| 53.41 | Axos Bank Interest Paid Acct x0024 | $ - | $ 3,942.71 | | $ 3,942.71 | FA |
| 53.42 | Axos Bank Interest Paid Acct x0032 | $ - | $ 3,880.76 | | $ 3,880.76 | FA |
| 53.43 | Axos Bank Interest Paid Acct x0024 | $ - | $ 2,553.20 | | $ 2,553.20 | FA |
| 53.44 | American Express Credit Card - Refund | $ - | $ 22.11 | | $ 22.11 | FA |
| 53.45 | Refund of unused retainer funds | $ - | $ 123.50 | | $ 123.50 | FA |
| 53.46 | Return of Donation to Notre Dame University | $ - | $ 480,000.00 | | $ 480,000.00 | FA |
| 53.47 | Axos Bank Interest Paid Acct x0032 | $ - | $ 3,993.69 | | $ 3,993.69 | FA |
| 53.48 | Axos Bank Interest Paid Acct x0024 | $ - | $ 2,341.28 | | $ 2,341.28 | FA |
| 53.49 | 1st Source Corp. Dividends | $ - | $ 51.30 | | $ 51.30 | FA |
| 53.50 | Refund of overpayment | $ - | $ 276.82 | | $ 276.82 | FA |
| 53.51 | Expense reimbursment from Nancy Khan | $ - | $ 11,832.45 | | $ 11,832.45 | FA |
| 53.52 | Expense reimbursment from Najeeb Khan | $ - | $ 18,839.00 | | $ 18,839.00 | FA |
| 53.53 | Axos Bank Interest Paid Acct x0024 | $ - | $ 944.16 | | $ 944.16 | FA |
| 53.54 | Axos Bank Interest Paid Acct x0032 | $ - | $ 1,515.53 | | $ 1,515.53 | FA |
| 53.55 | Axos Bank Interest Paid Acct x0024 | $ - | $ 873.33 | | $ 873.33 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 19-04258-SWD | | Trustee Name | Mark T. Iammartino |
| Case Name: | Najeeb Ahmed Khan | | Date Filed (f) or Converted (c): | 10/8/2019 (f) |
| For Period Beginning: | 10/8/2019 | | § 341 (a) Meeting Date: | 11/22/2019 |
| For Period Ending: | 11/30/2020 | | Claims bar date | 5/20/2020 |

| | 1 | | 2 | | 3 | 4 | | 5 | 6 |
|---|---|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | | Petition/Unscheduled Values | | Estimated Net Value (Value Determined by Trustee Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA= § 554(a) abandon. | | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/Gross Value of Remaining Assets |
| Ref. # | | | | | | | | | |
| 53.56 | Refund from wirecard | | $ | - | $ | 74.79 | | $ | 74.79 | FA |
| 53.57 | Semco Refund | | $ | - | $ | 59.42 | | $ | 59.42 | FA |
| 53.58 | Axos Bank Interest Paid Acct x0032 | | $ | - | $ | 1,568.41 | | $ | 1,568.41 | FA |
| 53.59 | Axos Bank Interest Paid Acct x0032 | | $ | - | $ | 1,673.68 | | $ | 1,673.68 | FA |
| 53.60 | Axos Bank Interest Paid Acct x0024 | | $ | - | $ | 877.57 | | $ | 877.57 | FA |
| 53.61 | Refund from Bill.com for stop payment on outstanding Frontier check | | $ | - | $ | 164.83 | | $ | 164.83 | FA |
| 53.62 | Refund from Chubb Insurance for Covid Relief | | $ | - | $ | 850.00 | | $ | 850.00 | FA |
| 53.63 | Semco Refund - Account x8504 | | $ | - | | 21.52 | | $ | 21.52 | FA |
| 53.64 | Axos Bank - Interest Paid | | $ | - | | 3,942.68 | | $ | 3,942.68 | FA |
| 53.65 | Axos Bank - Interest Paid | | $ | - | $ | 1,020.26 | | $ | 1,020.26 | FA |
| Totals (Excluding unknown values): | | | $ | 98,032,637.19 | $ | 99,457,466.10 | | $ | 38,013,345.14 | $ 61,626,020.27 |

Major Activities Affecting Case Closing:

Check (Should be 0)       $       -

[1] Part of marital settlement agreement with Nancy Khan

[2] Part of settlement agreement with Najeeb Khan

[3] This check was received on 3/30/20, returned on 4/2/20 due to the closure of the issuing account prior to the check being cleared and redeposited on 5/4/20 to Acct x0032.

[4] The Toyota forklift was determined to be a part of the Khan Aviation estate.

[5] Clerical duplication of entry 3.268

[6] Vehicles sold at auction but are pending completion of title work from the buyer so RMS remitted 50% of the sale price as of November 2020 with the remaining to be remitted to the Trustee once title is provided to the buyer.

[7] Vehicles sold at Auction but are pending payment from the buyer. RMS remitted these funds to the Trustee on 12/4/20

[8] Sold in the RMS Auction from 10/23-10/24.

Current Projected Date of Final Report (TFR): _____

Initial Projected Date of Final Report (TFR): _____

/s/ MARK T. IAMMARTINO
MARK T. IAMMARTINO

**FORM 2**
CASH RECEIPTS AND DISBURSEMENTS RECORD
General Trustee Account x0024

| Case No.: | 19-04258-SWD | | | Trustee Name: | Mark T. Iammartino |
| Case Name: | Najeeb Ahmed Khan | | | Bank Name: | Axos Fiduciary Services |
| Taxpayer ID #: | 84-6804873 | | | Account #: | 7175054000024 |
| For Period Beginning: | 10/8/2019 | | | Blanket Bond (per case limit): | 40172112 ($7,000,000) |
| For Period Ending: | 11/30/2020 | | | Separate Bond (if applicable): | NA |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Cleared Date | Check or Ref. # | Paid to/Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/8/2019 | Form 1 - 53.5 | State of Montana | Montana Fish, Wildlife, and Parks Refund | 1224 | 515.00 | | 515.00 |
| 11/8/2019 | Form 1 - 53.4 | Whitestone REIT | Whitestone REIT Cash Dividend | 1123 | 468.54 | | 983.54 |
| 11/12/2019 | Form 1 - 17.1 | 1st Source Bank | Transfer of Najeeb Khan's closed 1st Source Bank Acct | 9999 | 854,731.35 | | 855,714.89 |
| 11/13/2019 | Form 1 - 17.4 | RPCA Financial Ventures LP | Transfer of closed RPCA Financial Ventures LP Bank Acct. | 9999 | 89,242.05 | | 944,956.94 |
| 11/13/2019 | Form 1 - 18.0 | 1st Source Bank | Transfer of Nancy Khan's closed 1st Source Bank Acct | 9999 | 14,227.73 | | 959,184.67 |
| 11/26/2019 | 1001 | APS | Electric security deposit for AZ home | 2420 | | 141.28 | 959,043.39 |
| 11/26/2019 | 1006 | FPL | Electric Bill for Florida PH #1 | 2420 | | 364.86 | 958,678.53 |
| 11/26/2019 | 1008 | FPL | Electric Bill for Florida PH #3 | 2420 | | 260.54 | 958,417.99 |
| 11/26/2019 | 1009 | Southwest Gas | Gas payment for Scottsdale Property | 2420 | | 1,132.73 | 957,285.26 |
| 11/26/2019 | 1015 | Nissco | Gas bill for Aeroplex | 2420 | | 473.81 | 956,811.45 |
| 11/26/2019 | 1017 | City of Scottsdale | October Water Bill for Arizona Home | 2420 | | 269.39 | 956,542.06 |
| 11/26/2019 | 1018 | Elkhart Public Utilities | 2900 Gateway - Water/Sewer bill for 10/18/19-10/31/19 | 2420 | | 17.52 | 956,524.54 |
| 11/26/2019 | 1019 | Elkhart Public Utilities | 2800 Aeroplex - Water/Sewer bill for 10/18/19-10/31/19 | 2420 | | 44.57 | 956,479.97 |
| 11/26/2019 | 1020 | Renewal of Horton Insurance Policy | 10/2/19-10/2/20 Vehicle Insurance Policy Renewal | 2420 | | 114,437.00 | 842,042.97 |
| 11/27/2019 | 1002 | Michigan Indiana Power | Electric security deposit for MI Main Residence | 2420 | | 681.21 | 841,361.76 |
| 11/27/2019 | 1003 | Michigan Indiana Power | Electric security deposit for Guest House | 2420 | | 566.84 | 840,794.92 |
| 11/27/2019 | 1004 | Michigan Indiana Power | Electric security deposit for Guest House (Generator) | 2420 | | 80.16 | 840,714.76 |
| 11/27/2019 | 1005 | Michigan Indiana Power | Electric security deposit for Barn | 2420 | | 100.67 | 840,614.09 |
| 11/27/2019 | 1007 | Michigan Indiana Power | Electric security deposit for MI Main Residence (Generator) | 2420 | | 50.76 | 840,563.33 |
| 11/27/2019 | 1010 | Michigan Indiana Power | Electric bill for 23451 County Rd. 6 | 2420 | | 536.28 | 840,027.05 |
| 11/27/2019 | 1011 | Michigan Indiana Power | Electric Bill for 2900 Gateway | 2420 | | 108.48 | 839,917.57 |
| 11/27/2019 | 1012 | Michigan Indiana Power | Electric Bill for 2228 Airport Rd | 2420 | | 425.83 | 839,491.74 |
| 11/27/2019 | 1014 | Michigan Indiana Power | Electric bill for Aeroplex | 2420 | | 2,425.53 | 837,066.21 |
| 11/27/2019 | 1016 | Shoff Security Services | Security charges for Q4 and pass code changes for 4 buildings | 2420 | | 235.50 | 836,830.71 |
| 12/1/2019 | 1016 | Indiana Michigan Power | 10/10/19-11/07/19 Electric Bill For 23451 Lakeview Dr. Edwardsburg MI 49112 (Generator) | 2420 | | 73.14 | 836,757.57 |
| 12/3/2019 | Form 1 - 53.5 | Axos Bank | Interest Paid | 1270 | 628.66 | | 837,386.23 |
| 12/3/2019 | 1021 | Semco Energy | 10/16/19-11/14/19 Gas Service for 23451 Lakeview Dr (Primary Residence) | 2420 | | 112.65 | 837,273.58 |
| 12/3/2019 | 1022 | Semco Energy | 10/16/19-11/14/19 Gas Service for 23443 Lakeview Dr (Guest House Garage) | 2420 | | 37.71 | 837,235.87 |
| 12/3/2019 | 1023 | Semco Energy | 10/16/19-11/14/19 Gas Service for 23443 Lakeview Dr (Guest House) | 2420 | | 99.67 | 837,136.20 |
| 12/3/2019 | 1024 | Semco Energy | 10/16/19-11/14/19 Gas Service for 23451 Lakeview Dr (Barn) | 2420 | | 20.01 | 837,116.19 |
| 12/3/2019 | 1025 | APS | Electric Bill for 10040 E Happy Valley Rd. Lot 789 | 2420 | | 386.66 | 836,729.53 |
| 12/4/2019 | 1026 | Cox Communications | Cable Bill for service at 10040 E Happy Valley Rd. Unit 789 Scottsdale, AZ 85255 | 2420 | | 140.93 | 836,588.60 |
| 12/2/2019 | 1027 | Comcast | 9/25/19-12/24/19 Internet | 2420 | | 289.53 | 836,299.07 |
| 12/2/2019 | 1028 | Comcast | 10/12/19 - 11/11/19 Internet and Cable Bill | 2420 | | 320.73 | 835,978.34 |
| 12/3/2019 | 1029 | 1st Source Bank | Fee for copies of checks | 2430 | | 200.00 | 835,778.34 |
| 12/3/2019 | 1030 | Eagle Lake Marine of Michigan | 3 Large lifts bill | 2420 | | 450.00 | 835,328.34 |
| 12/3/2019 | 1030 | Eagle Lake Marine of Michigan | W-122855 Tige | 2420 | | 626.72 | 834,701.62 |
| 12/3/2019 | 1030 | Eagle Lake Marine of Michigan | W-122856 | 2420 | | 657.49 | 834,044.13 |
| 12/3/2019 | 1031 | Frontier | Main Residence Home Phone Service for November 2019 | 2420 | | 11.69 | 834,032.44 |
| 12/12/2019 | 1033 | Pock Landscape Solutions | Landscape Services | 2420 | | 224.04 | 833,808.40 |
| 12/4/2019 | 1034 | Proper Guard | Security bill for service at 10040 E Happy Valley Rd. Unit 789 Scottsdale, AZ 85255 11/1/19 - 11/30 | 2420 | | 29.95 | 833,778.45 |
| 12/4/2019 | 1034 | Shoff Security Services | Sept, Oct, Nov Security Services for 2900 Gateway - Only pay 10/8 - 11/30 | 2420 | | 103.79 | 833,674.66 |
| 12/3/2019 | 1035 | Indiana Michigan Power | Oct and Nov Security Services for 2800 Aeroplex - Only pay 10/8 - 11/30. | 2420 | | 103.79 | 833,570.87 |
| 12/3/2019 | 1036 | Indiana Michigan Power | 10/09-11/06 Electric Service for 23443 Lakeview Dr. Edwardsburg, MI 49112 | 2420 | | 41.27 | 833,529.60 |
| 12/3/2019 | 1037 | Indiana Michigan Power | Electric bill deposit 23443 Lakeview Dr. Edwardsburg MI 49112 10/9/19-10/9/19 | 2420 | | 198.86 | 833,330.74 |
| 12/3/2019 | 1038 | Indiana Michigan Power | 10/09-11/06 Electric Service for 23451 Lakeview Dr. Edwardsburg, MI 49112 (BARN) | 2420 | | 34.63 | 833,296.11 |
| 12/2/2019 | 1039 | Indiana Michigan Power | 10/09-11/06 Electric Service for 23451 Lakeview Dr. Edwardsburg, MI 49112 (Generator) | 2420 | | 22.38 | 833,273.73 |
| 12/4/2019 | 1039 | Elkhart Public Utilities | 10/18/2019-10/31/2019 Water/Sewer at 2900 Gateway | 2420 | | 19.23 | 833,254.50 |
| 12/3/2019 | 1040 | Frontier | 10/09-11/07 Internet service for Aeroplex | 2420 | | 188.54 | 833,065.96 |
| 12/4/2019 | 1043 | Desert Highlands HOA | 10/09-11/05 Electric Service for 2228 Airport Rd. Dr. (Hangar 25A) | 2420 | | 528.79 | 832,537.17 |
| 12/2/2019 | 1044 | Allied Universal Security Services | Monthly Association Dues for home in Desert Highlands neighborhood in Scottsdale | 2420 | | 3,063.10 | 829,474.07 |
| 12/10/2019 | 1045 | Louis E. Mark | Post-Petition portion of invoice. 10/8 - 10/31 | 2420 | | 28,676.47 | 800,797.60 |
| 12/13/2019 | 1046 | Lechleitner Door Sales & Service, Inc. | Maintenance Services: 10/22/2019 - 11/20/2019 | 2420 | | 2,225.00 | 798,572.60 |
| 12/20/2019 | 1047 | Louis E. Mark | Labor & Materials: Rekeying Door Locks | 2420 | | 962.08 | 797,610.52 |
| 12/20/2019 | 1048 | Louis E. Mark | Maintenance Services: October 2019 (4.5 Hrs.) | 2420 | | 247.50 | 797,363.02 |
| 12/18/2019 | 1049 | Ship Shape Marine, Inc. | $5.00 per hour adjustment to Previous Paym't (#1045) | 2420 | | 222.50 | 797,140.52 |
| 12/17/2019 | 1050 | Elkhart Public Utilities | Cleaning of Yacht - October 2019 (Inv. #43383) | 2420 | | 579.41 | 796,561.11 |
| 12/17/2019 | 1051 | Desert Highlands HOA | 10/31/2019-12/2/2019 for 2321 W County Rd. 6 | 2420 | | 303.94 | 796,257.17 |
| 12/30/2019 | 1052 | C&P Distributing | December 2019 HOA Dues Acct# 1802 (The Desert Highlands Association) | 2420 | | 1,566.00 | 794,691.17 |
| 12/18/2019 | 1053 | Catawba Island Club | Changing over the Security Camera system at Aeroplex and Hangar 18 | 2420 | | 140.00 | 794,551.17 |
| 12/17/2019 | 1054 | Elkhart Public Utilities | Oct. Heated Storage Costs | 2420 | | 6,578.81 | 787,972.36 |
| 12/17/2019 | 1055 | NIPSCO | 10/31/2019-12/2/2019 for 2900 Gateway | 2420 | | 27.93 | 787,944.43 |
| 12/23/2019 | 1056 | Sunnyside Pools | 10/08-11/05 Gas Service for Hangar 25 | 2420 | | 285.66 | 787,658.77 |
| 12/18/2019 | 1057 | Catawba Island Club | Monthly Pool Cleaning & Chlorine Tablet | 2420 | | 143.25 | 787,515.52 |
| 12/18/2019 | 1058 | Lawn Techs LLC | November Maintenance | 2420 | | 3,995.61 | 783,519.91 |
| 12/20/2019 | 1059 | Riverwatch Marina | November Snow Removal at 23451 Lakeview Dr. Edwardsburg, MI 49112 | 2420 | | 130.00 | 783,389.91 |
| 12/20/2019 | 1060 | Frontier | November & December 2019 Storage Fees | 2420 | | 1,118.26 | 784,271.65 |
| 12/18/2019 | 1061 | Michiana | 11/10/19 - 12/09/19 Internet for Hangar 18 | 2420 | | 84.74 | 784,186.91 |
| 12/19/2019 | 1063 | Southwest Gas | October Waste Removal | 2420 | | 4.50 | 784,182.41 |
| 12/18/2019 | 1064 | Indiana Michigan Power | 10/24 - 11/23 Gas Service for 10040 E Happy Valley Rd. 789 | 2420 | | 11.88 | 784,170.53 |
| 12/19/2019 | Form 1 - 53.7 | Whitestone REIT Common | Electric bill 23451 Lakeview Dr. Edwardsburg MI 49112 10/9/19-11/6/19 | 2420 | | 192.19 | 783,978.34 |
| 12/19/2019 | Form 1 - 53.7 | First State Bank | Whitestone REIT Dividend | 9999 | 468.54 | | 784,446.88 |
| 12/19/2019 | Form 1 - 53.8 | Chase Bank | Account closure | 9999 | 165.00 | | 784,611.88 |
| 12/19/2019 | Form 1 - 17.6 | PayPal | Refund for Chase card ending xx5519 | 9999 | 289.54 | | 784,901.42 |
| 12/19/2019 | Form 1 - 28 | State of Indiana | PayPal Account Balance | 9999 | 12,971.40 | | 797,872.82 |
| 12/19/2019 | Form 1 - 53.10 | Fifth Third Bank | 2018 Individual Income Tax refund | 1123 | 6,067.00 | | 803,939.82 |
| 12/19/2019 | Form 1 - 30.1 | Whitestone REIT | Account closure (Amount in account was Whitestone REIT Dividend) | 9999 | 468.54 | | 804,408.36 |
| 12/19/2019 | Form 1 - 53.12 | Capital One | Whitestone REIT Board fees | 1123 | 11,911.00 | | 816,319.36 |
| 12/30/2019 | 1065 | Comcast | Credit Balance Refund for Acct ending xx7744 | 9999 | 3,885.75 | | 820,205.11 |
| 12/27/2019 | 1066 | Elkhart Public Utilities | 12/12/19 - 1/11/19 Internet and Cable Bill | 2420 | | 320.73 | 819,884.38 |
| 12/30/2019 | 1067 | Indiana Michigan Power | Aeroplex Water/Sewer bill for 10/31/19-12/2/19 | 2420 | | 120.02 | 819,764.36 |
| 12/27/2019 | 1068 | Nipsco | Electric Bill for Aeroplex | 2420 | | 3,528.37 | 816,235.99 |
| 12/27/2019 | 1069 | Indiana Michigan Power | Gas bill for Aeroplex 11/5/19-12/5/19 | 2420 | | 1,093.26 | 815,142.73 |
| 12/30/2019 | 1070 | Indiana Michigan Power | Electric Bill for 2321 County Rd. 6 | 2420 | | 896.20 | 814,746.53 |
| 12/30/2019 | 1071 | Indiana Michigan Power | Electric bill deposit 23443 Lakeview Dr. Edwardsburg MI 49112 11/6/19-12/10/19 (Generator) | 2420 | | 18.90 | 814,727.63 |
| 12/27/2019 | 1074 | The Horton Group | Electric Bill for 2900 Gateway 11/1/19-12/1/19 | 2420 | | 222.92 | 814,504.71 |
| 12/30/2019 | 1075 | City of Scottsdale | Insurance Renewal for the Boston Whaler Boat in FL from 12/28/19-12/28/20 | 2430 | | 3,661.00 | 810,843.71 |
| 1/31/2020 | 1077 | Frontier | Water/Sewer bill for 10/29/19-12/31/19 (New Account opened and balance transferred) | 2420 | | 252.17 | 810,591.54 |
| 1/31/2020 | 1078 | Stuart Jet Center | Main Residence Home Phone Service for December 2019 | 2420 | | 95.20 | 810,496.34 |
| 1/31/2020 | Form 1 - 53.13 | Axos Bank | December 2019 Storage Rental for 2 Jet Skis in Florida | 2420 | | 488.84 | 810,007.50 |
| | 1270 | | Interest Paid | 1270 | 828.50 | | 810,836.00 |
| 1/3/2020 | 1076 | Ontwa Winter Taxes | 2019 Winter Taxes (12/1/19 - 11/30/2020) | 2820 | | 9,311.28 | 801,524.72 |
| 1/7/2020 | 1077 | Ontwa Winter Taxes | 2019 Winter Taxes (12/1/19 - 11/30/2020) | 2820 | | 8,360.25 | 793,164.47 |
| 1/3/2020 | 1078 | Ontwa Winter Taxes | 2019 Winter Taxes (12/1/19 - 11/30/2020) | 2820 | | 3,181.36 | 789,983.11 |
| 1/6/2020 | 1079 | APS | Electric Bill for 10040 E Happy Valley Rd. Lot 789 11/15/19-12/14/19 | 2420 | | 235.37 | 789,747.74 |
| 1/6/2020 | 1080 | Najeeb Khan | Reimburse for closing expenses for Florida Condo (PH1) | 2420 | | 217.90 | 789,529.84 |
| 1/8/2020 | 1081 | Semco Energy | 11/14/19-12/19/19 Gas Service for 23451 Lakeview Dr (Barn) | 2420 | | 50.56 | 789,479.28 |
| 1/8/2020 | 1082 | Semco Energy | 11/14/19-12/16/19 Gas Service for 23443 Lakeview Dr (Guest House) | 2420 | | 210.40 | 789,268.88 |
| 1/8/2020 | 1083 | Semco Energy | 11/14/19-12/16/19 Gas Service for 23443 Lakeview Dr (Guest House Garage) | 2420 | | 105.11 | 789,163.77 |
| 1/8/2020 | 1084 | Semco Energy | 11/14/19-12/16/19 Gas Service for 23451 Lakeview Dr (Primary Residence) | 2420 | | 179.88 | 788,983.89 |
| 1/8/2020 | 1085 | Comcast | Internet and TV Bill for Ryan Aviation from 11/10/19-12/9/20 | 2420 | | 523.70 | 788,460.19 |
| 1/6/2020 | 1086 | Cox Communications | Cable Bill from 12/11-1/10/20, 10040 E Happy Valley Rd. Unit 789 Scottsdale, AZ 85255 | 2420 | | 66.99 | 788,393.20 |
| 1/3/2020 | 1087 | Nipsco | Gas Bill for 2900 Gateway 10/8/19-12/5/19 | 2420 | | 1,112.90 | 787,280.30 |
| 1/3/2020 | 1088 | Allied Universal Security Services | Post-Petition portion of invoice. 11/29 - 12/26 | 2420 | | 33,575.00 | 753,705.30 |
| 1/3/2020 | 1089 | Nipsco | Gas bill for 25 Airport Rd 11/5/19-12/5/19 | 2420 | | 602.82 | 753,102.48 |
| 1/3/2020 | 1090 | Nipsco | Gas bill for Aeroplex 11/5/19-12/5/19 | 2420 | | 371.12 | 752,731.36 |

| Date | No./Ref | Payee | Description | Acct | Deposit | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 1/3/2020 | 1091 | Nipsco | Gas Bill for 2821 Co Rd 6 10/8/19-12/5/19 | 2420 | | 872.81 | 751,858.55 |
| 1/15/2020 | 1092 | Comcast | 9/25/19-12/24/19 Internet | 2420 | | 102.95 | 751,755.60 |
| 1/15/2020 | 1093 | Sunnyside Pools | Monthly Pool Cleaning & Chlorine Tablet - Jan 2020 | 2420 | | 157.00 | 751,598.60 |
| 1/14/2020 | 1094 | Borders | Q1 2020 Waste Removal Invoice No. 0024466593 | 2420 | | 78.57 | 751,520.03 |
| 1/15/2020 | 1095 | Helen San Miguel | December 2019 & January 2020 Services | 2420 | | 480.00 | 751,040.03 |
| 1/22/2020 | 1096 | Lawn Techs LLC | December Snow Removal at 23451 Lakeview Dr. Edwardsburg, MI 49112 | 2420 | | 130.00 | 750,910.03 |
| 1/14/2020 | 1097 | Desert Highlands HOA | January 2020 HOA Dues Acct# 1832 (The Desert Highlands Association) | 2420 | | 798.00 | 750,112.03 |
| 1/16/2020 | 1098 | Crystal Valley Landscaping | 11/11/19 & 11/12/19 Snowplowing for Gateway | 2420 | | 130.00 | 749,982.03 |
| 1/15/2020 | 1099 | Proper Guard | Security bill for service at 10040 E Happy Valley Rd. 12/1/19 - 12/31/19 | 2420 | | 29.95 | 749,952.08 |
| 1/15/2020 | 1099 | Proper Guard | Security bill for service at 10040 E Happy Valley Rd. 1/1/20 - 1/31/20 | 2420 | | 29.95 | 749,922.13 |
| 1/16/2020 | 1100 | Waves and Shore, LLC | Dock and Boat lift removal | 2420 | | 800.00 | 749,122.13 |
| 1/17/2020 | 1101 | Schoff Security | December Monthly Monitoring for Nancy and Najeeb personal properties in Edwardsburg | 2420 | | 727.50 | 748,394.63 |
| 1/15/2020 | 1103 | Schoff Security | December Monthly Monitoring for storage buildings with vehicles. | 2420 | | 175.50 | 748,219.13 |
| 1/15/2020 | 1104 | Louis E Mark | Services for December 2019 | 2420 | | 1,897.50 | 746,321.63 |
| 1/28/2020 | 1105 | Terry R. Myers | Services: December 2019 | 2420 | | 787.50 | 745,534.13 |
| 1/14/2020 | 1106 | POCK Landscape Solutions, LLC | Invoice #'s: 21920 & 23033 | 2420 | | 653.76 | 744,880.37 |
| 1/16/2020 | 1107 | Riverwatch Marina | Invoice No. 113220 (01/01 - 31/2020 | 2420 | | 609.72 | 744,270.65 |
| 1/16/2020 | 1108 | Tobin Landscape | Lawn Mowing Service: Oct. 10, 2019 | 2420 | | 145.00 | 744,125.65 |
| 1/29/2020 | 1109 | JAMs | JAMs Deposit for Mediation | 2420 | | 2,000.00 | 742,125.65 |
| 1/27/2020 | 1110 | Comcast | Internet and TV Bill for Khan Aviation from 1/10/20-2/9/20 | 2420 | | 272.55 | 741,853.10 |
| 1/29/2020 | 1111 | Frontier | 1/10/20- 2/09/20 Internet for Hangar 18 | 2420 | | 91.05 | 741,762.05 |
| 1/29/2020 | 1112 | Schoell Fence Company | Invoice No. 26901 - Job No. 20-10 | 2420 | | 255.00 | 741,507.05 |
| 1/28/2020 | 1113 | Indiana Michigan Power | 12/6-1/08/20 Electric Service and Deposit for 2228 Airport Rd. Dr. (Hangar 25A) | 2420 | | 272.45 | 740,725.60 |
| 1/28/2020 | 1114 | Indiana Michigan Power | 12/6-1/08/20 Electric Service for 2900 Gateway | 2420 | | 149.22 | 740,580.38 |
| 1/31/2020 | 311011110894266 | Indiana Michigan Power | Electric Bill for 2321 County Rd. 6 from 12/5 - 1/7/20 - ACH - Late Payment | 2420 | | 1,041.48 | 739,538.90 |
| 1/27/2020 | 1116 | NIPSCO | Gas Bill for 2900 Gateway 12/11-1/7/20 | 2420 | | 829.41 | 738,709.49 |
| 1/27/2020 | 1117 | NIPSCO | Gas bill for Aeroplex 12/5/19-1/7/20 | 2420 | | 1,185.47 | 737,524.02 |
| 1/27/2020 | 1118 | NIPSCO | Gas bill for 2's Airport Rd 12/5/19-1/7/20 | 2420 | | 747.73 | 736,776.29 |
| 1/27/2020 | 1119 | NIPSCO | Gas Bill for 2321 Co Rd 6 12/5/19-1/7/20 | 2420 | | 743.53 | 736,032.76 |
| 1/28/2020 | 1123 | Elkhart Public Utilities | Water/Sewer bill for 12/2/19-1/2/20 for 2900 Gateway | 2420 | | 47.16 | 735,985.60 |
| 1/28/2020 | 1124 | Elkhart Public Utilities | Water/Sewer bill for 12/2/19-1/31/20 for Aeroplex | 2420 | | 120.02 | 735,865.58 |
| 1/28/2020 | 1125 | Elkhart Public Utilities | Water/Sewer bill for 12/2/19-1/31/20 - Hangar 18 | 2420 | | 83.15 | 735,782.43 |
| 1/29/2020 | 1126 | Shoff Security Services | Pass code changes per K. Hagan | 2420 | | 15.00 | 735,767.43 |
| 1/30/2020 | 1128 | Cox Communications | Cable Bill from 1/11-2/10/20 | 2420 | | 66.99 | 735,700.44 |
| 1/29/2020 | 1129 | APS | Electric Bill AZ 12/4/19-1/6/20 | 2420 | | 339.15 | 735,361.29 |
| 1/31/2020 | 1130 | Comcast | 1/12/20 - 2/11/20 Internet and Cable Bill | 2420 | | 326.58 | 735,034.71 |
| 1/29/2020 | 1131 | Frontier | 1/13/20-2/12/20 Internet for Home | 2420 | | 118.87 | 734,915.84 |
| 1/6/2020 | Form 1 - 53.16 | Bank of America | Refund credit balance for Acct x 8988 | 9999 | 1,897.46 | | 736,813.30 |
| 1/14/2020 | Form 1 - 53.17 | Foster, Swift, Collins & Smith PC | Return of Mediator retainer | 9999 | 3,766.25 | | 740,579.55 |
| 1/27/2020 | Form 1 - 19.2 | NAP Realty | NAP Distribution - NAP Portion | 9999 | 47,700.13 | | 788,279.68 |
| 1/27/2020 | Form 1 - 53.18 | FPL | Utility Deposit Return for FL Home PH1 | 9999 | 106.47 | | 788,386.15 |
| 1/27/2020 | Form 1 - 53.19 | Whitestone REIT | Whitestone REIT Common | 1123 | 616.93 | | 789,003.08 |
| 1/27/2020 | Form 1 - 53.20 | IOLTA Trust Fund | William Beck Trustee Retainer Return | 9999 | 7,187.25 | | 796,190.33 |
| 2/2/2020 | Form 1 - 53.21 | Axos Bank | Interest Paid | 1270 | 865.83 | | 797,056.16 |
| 2/4/2020 | 1115 | Indiana Michigan Power | Electric Bill for 2321 County Rd. 6 from 12/5 - 1/7/20 | 2420 | | 1,041.48 | 796,014.68 |
| 2/3/2020 | 1120 | Indiana Michigan Power | Electric Service from 12/11/19-1/10/20 at 23451 Lakeview Dr. Barn | 2420 | | 14.88 | 795,999.80 |
| 2/3/2020 | 1121 | Indiana Michigan Power | Electric Service from 12/11/19-1/10/20 at 23451 Lakeview Dr. | 2420 | | 58.31 | 795,941.49 |
| 2/3/2020 | 1122 | Indiana Michigan Power | Electric Service from 12/11/19-1/10/20 at 23443 Lakeview Dr. | 2420 | | 44.26 | 795,897.23 |
| 2/3/2020 | 1127 | Indiana Michigan Power | Electric Bill for Aeroplex from 12/6/19 - 01/10/20 | 2420 | | 4,260.08 | 791,637.15 |
| 2/5/2020 | 1132 | AT&T | Final Payment for AT&T Service for the Sunseeker in Catawba, OH | 2420 | | 144.45 | 791,492.70 |
| 2/5/2020 | 1133 | Stuart Jet Center | Jan and Feb 2020 Storage Rental for 2 Jet Skis in Florida | 2420 | | 977.68 | 790,515.02 |
| 2/21/2020 | 1135 | Semco Energy | 12/16/19-1/15/20 Gas Service for 23443 Lakeview Dr (Guest House) | 2420 | | 138.50 | 790,376.52 |
| 2/21/2020 | 1136 | Semco Energy | 12/16/19-1/15/20 Gas Service for 23443 Lakeview Dr (Guest House Garage) | 2420 | | 56.22 | 790,320.30 |
| 2/21/2020 | 1137 | Semco Energy | 12/16/19-1/15/20 Gas Service for 23451 Lakeview Dr (Primary Residence) | 2420 | | 167.59 | 790,152.71 |
| 2/21/2020 | 1138 | Semco Energy | 12/16/19-1/15/20 Gas Service for 23451 Lakeview Dr (Barn) | 2420 | | 76.38 | 790,076.33 |
| 2/19/2020 | 1139 | City of Scottsdale | Water/Sewer bill for 12/13/19-1/16/20 | 2420 | | 132.75 | 789,943.58 |
| 2/18/2020 | 1140 | Comcast | 1/25/20 - 2/24/20 Internet and Cable Bill | 2420 | | 143.27 | 789,800.31 |
| 2/21/2020 | 1141 | Lawn Techs LLC | Jan Snow Removal at 23451 Lakeview Dr. Edwardsburg, MI 49112 | 2420 | | 130.00 | 789,670.31 |
| 2/21/2020 | 1142 | Proper Guard | Security bill for service at 10040 E Happy Valley Rd. 2/1/20 - 2/29/20 | 2420 | | 29.95 | 789,640.36 |
| 2/20/2020 | 1143 | Riverwatch Marina | Feb 2020 Storage Fees | 2420 | | 609.72 | 789,030.64 |
| 2/20/2020 | 1144 | Shoff Security Services | 3 month monitoring for Aeroplex and Hangar #25 | 2420 | | 351.00 | 788,679.64 |
| 2/19/2020 | 1145 | Southwest Gas | 12/27 - 1/28 Gas Service for 10040 E Happy Valley Rd. 789 | 2420 | | 23.95 | 788,655.69 |
| 2/21/2020 | 1146 | Sunnyside Pools | Monthly Pool Cleaning & Chlorine Tablet | 2420 | | 135.00 | 788,520.69 |
| 2/19/2020 | 1147 | Desert Highlands HOA | Feb 2020 HOA Dues Acct# 1832 (The Desert Highlands Association) | 2420 | | 1,416.00 | 787,104.69 |
| 2/19/2020 | 1148 | Hotel Consulting Services, Inc. | Appraisers Fee for Montana Property | 2420 | | 1,100.00 | 786,004.69 |
| 2/26/2020 | 1149 | Indiana Michigan Power | Electric Bill for Aeroplex from 1/10/20 - 02/7/20 | 2420 | | 2,237.51 | 783,767.18 |
| 2/27/2020 | 1150 | Indiana Michigan Power | 1/10-2/10 Electric Service for 23451 Lakeview Dr. Edwardsburg, MI 49112 (BARN) | 2420 | | 32.75 | 783,734.43 |
| 2/21/2020 | 1151 | Indiana Michigan Power | Electric Bill for 2900 Gateway from 1/08/20 - 02/5/20 | 2420 | | 142.76 | 783,591.67 |
| 2/21/2020 | 1152 | Elkhart Public Utilities | Water/Sewer bill for 1/2/20 - 1/30/20 for Aeroplex | 2420 | | 120.02 | 783,471.65 |
| 2/21/2020 | 1153 | Elkhart Public Utilities | Water/Sewer bill for 1/2/20 - 1/30/20 for 2900 Gateway | 2420 | | 47.16 | 783,424.49 |
| 2/21/2020 | 1154 | NIPSCO | Gas Bill for 2900 Gateway 1/7/20-2/5/20 | 2420 | | 837.01 | 782,587.48 |
| 2/21/2020 | 1155 | NIPSCO | Gas bill for Aeroplex 1/7/20-2/5/20 | 2420 | | 1,118.54 | 781,468.94 |
| 2/25/2020 | 1156 | Comcast | 2/12/20 - 3/11/20 Internet and Cable Bill | 2420 | | 355.13 | 781,113.81 |
| 2/19/2020 | 1157 | DSI | | 2420 | | 99.98 | 781,013.83 |
| 2/25/2020 | 1158 | Helen San Miguel | February 2020 Services | 2420 | | 240.00 | 780,773.83 |
| 2/27/2020 | 1160 | Frontier | 2/7-3/06 Internet service for Aeroplex | 2420 | | 74.26 | 780,699.57 |
| 2/26/2020 | 1161 | Stuart Jet Center | Feb 2020 Storage Rental for 2 Jet Skis in Florida | 2420 | | 488.84 | 780,210.73 |
| 2/27/2020 | 1162 | Frontier | 2/7-3/06 Internet for Hangar 18 | 2420 | | 72.41 | 780,138.32 |
| 2/26/2020 | 1163 | 1st Source Bank | Safe Deposit Box Fee | 2420 | | 35.00 | 780,103.32 |
| 2/28/2020 | 1168 | Michiana | April, May, June 2020 Waste Removal Service | 2420 | | 64.50 | 780,038.82 |
| 2/19/2020 | ACH-1876 | Axos Bank | Purchase additional checks | 2420 | | 52.11 | 779,986.71 |
| 3/1/2020 | Form 1 - 53.23 | Axos Bank | Interest Paid | 1270 | 2,260.20 | | 782,246.91 |
| 2/19/2020 | Form 1 - 3.195 | Thomas Brawner | Sale of 1967 Pontiac Firebird | 1110 | 22,500.00 | | 804,746.91 |
| 2/11/2020 | Form 1 - 18.1 | Axos Bank | Sale of WF Securities | 1110 | 1,391,765.11 | | 2,196,512.02 |
| 2/11/2020 | Form 1 - 18.2 | Axos Bank | Sale of E*Trade Securities | 1110 | 801,204.52 | | 2,997,716.54 |
| 3/18/2020 | 1159 | Walter Pride | Walter Pride - Condo Watch Fees for Jensen Beach Condo | 2420 | | 770.00 | 2,996,946.54 |
| 3/3/2020 | 1164 | Indiana Michigan Power | Electric Service from 1/30/19-2/10/20 at 23451 Lakeview Dr. | 2420 | | 44.16 | 2,996,902.38 |
| 3/3/2020 | 1165 | Indiana Michigan Power | Electric Service from 1/30/19-2/10/20 at 23451 Lakeview Dr. | 2420 | | 218.23 | 2,996,684.15 |
| 3/2/2020 | 1166 | Cox Communications | Cable Bill from 2/11-3/10/20 | 2420 | | 66.99 | 2,996,617.16 |
| 3/4/2020 | 1167 | Frontier | 2/13/20-3/12/20 Internet for Home | 2420 | | 84.87 | 2,996,532.29 |
| 3/3/2020 | 1169 | US Trustee Fees | Q4 2019 Trustee Fees | 2100 | | 1,625.00 | 2,994,907.29 |
| 3/3/2020 | 1170 | Semco Energy | 1/15/20-2/13/20 Gas Service for 23443 Lakeview Dr (Guest House) | 2420 | | 151.73 | 2,994,755.56 |
| 3/3/2020 | 1171 | Semco Energy | 1/15/20-2/13/20 Gas Service for 23443 Lakeview Dr (Guest House Garage) | 2420 | | 60.37 | 2,994,695.19 |
| 3/3/2020 | 1172 | Semco Energy | 1/15/20-2/13/20 Gas Service for 23451 Lakeview Dr (Primary Residence) | 2420 | | 205.54 | 2,994,489.65 |
| 3/2/2020 | 1173 | Semco Energy | 1/15/20-2/13/20 Gas Service for 23451 Lakeview Dr (Barn) | 2420 | | 70.47 | 2,994,419.18 |
| 3/11/2020 | 1174 | City of Scottsdale | Water/Sewer bill for 1/16/19-3/30/20 | 2420 | | 258.89 | 2,994,160.29 |
| 3/12/2020 | 1175 | Comcast | Comcast Bill for 23443 Lakeview Dr from Feb 25-Mar24 2020 | 2420 | | 92.95 | 2,994,067.34 |
| 3/16/2020 | 1176 | LawnTechs | Snow Removal for Feb 2020 (2/6,2/13,2/26) | 2420 | | 390.00 | 2,993,677.34 |
| 3/11/2020 | 1177 | Sunnyside Pools | Feb Pool Cleaning | 2420 | | 135.00 | 2,993,542.34 |
| 3/11/2020 | 1178 | Shoff Security Services | 3 month monitoring for 2900 Gateway | 2420 | | 175.50 | 2,993,366.84 |
| 3/11/2020 | 1179 | POCK Landscape Solutions, LLC | February Cleanup services in preparation for sale | 2420 | | 1,389.50 | 2,991,977.34 |
| 3/10/2020 | 1180 | Southwest Gas | Southwest Gas Service feb 27th to Jan 28th | 2420 | | 11.88 | 2,991,965.46 |
| 3/17/2020 | 1181 | Louis E. Mark | February 2020 Services | 2420 | | 4,895.00 | 2,987,070.46 |
| 3/23/2020 | 1182 | POCK Landscape Solutions, LLC | January services in preparation for sale | 2420 | | 273.00 | 2,986,797.46 |
| 3/17/2020 | 1183 | Elkhart Public Utilities | Water/Sewer bill for 1/30/20-2/27/20 for 2900 Gateway | 2420 | | 47.16 | 2,986,750.30 |
| 3/17/2020 | 1184 | Elkhart Public Utilities | Water/Sewer bill for 1/30/20-2/27/20 for Aeroplex | 2420 | | 120.02 | 2,986,630.28 |
| 3/16/2020 | 1185 | Louis E. Mark | January Car Maintenance Invoice & Fuel Refund | 2420 | | 3,377.50 | 2,983,252.78 |
| 3/18/2020 | 1186 | Comcast | Comcast Bill for 23451 Lakeview from Mar 12- Apr 11 2020 | 2420 | | 326.58 | 2,982,926.20 |
| 3/30/2020 | 1187 | Indiana Michigan Power | Electric Service from 2/6/20-3/5/20 at Aeroplex | 2420 | | 2,473.65 | 2,980,452.55 |
| 3/30/2020 | 1189 | Indiana Michigan Power | Electric Service from 2/6/20-3/5/20 at 2900 Gateway | 2420 | | 151.92 | 2,980,300.63 |
| 3/24/2020 | 1190 | NIPSCO | Gas Bill for 2900 Gateway 2/5/20-3/6/20 | 2420 | | 850.09 | 2,979,450.54 |
| 3/24/2020 | 1191 | NIPSCO | Gas bill for Aeroplex 2/5/20-3/6/20 | 2420 | | 1,132.01 | 2,978,318.53 |
| 3/26/2020 | 1193 | Stuart Jet Center | April 2020 Storage Rental for 2 Jet Skis in Florida | 2420 | | 488.84 | 2,977,829.69 |
| 3/26/2020 | 1192 | Frontier | 3/10/20-4/9/20 Internet service for Aeroplex | 2420 | | 90.57 | 2,977,739.12 |
| 3/26/2020 | 1194 | Frontier | 3/10/20-4/9/20 Internet for Hangar 18 | 2420 | | 72.41 | 2,977,666.71 |
| 3/28/2020 | 42093161 | Shoff Security Services | Service call to replace CPU battery | 2420 | | 125.95 | 2,977,540.76 |
| 3/27/2020 | 42131861 | Indiana Michigan Power | Electric Service from 2/10/19-3/11/20 at 23451 Lakeview Dr. Barn | 2420 | | 97.59 | 2,977,443.17 |
| 3/27/2020 | 42131861 | Indiana Michigan Power | Electric Service from 2/10/19-3/11/20 at 23451 Lakeview Dr. | 2420 | | 223.04 | 2,977,220.13 |
| 3/27/2020 | 42131861 | Indiana Michigan Power | Electric Service from 2/10/19-3/11/20 at 23443 Lakeview Dr. | 2420 | | 43.97 | 2,977,176.16 |
| 3/27/2020 | 42128039 | Louis E. Mark | Petty Cash to Lou Mark for miscellaneous items for vehicles in preparation for auction | 2420 | | 500.00 | 2,976,735.82 |
| 3/26/2020 | 42127175 | Regency Island Dunes | Q4 2019, Q1 2020, Q2 2020 Association dues | 2420 | | 10,337.50 | 2,966,398.32 |

| Date | Ref | Payee | Description | Code | Receipt | Disbursement | Balance |
|---|---|---|---|---|---|---|---|
| 3/31/2020 | 42203241 | APS | Final Electric Bill AZ 1/17/20-3/6/20 | 2420 | | 451.26 | 2,965,947.06 |
| 3/1/2020 | Form 1 - 53.24 | Axos Bank | Interest Paid | 1270 | 3,073.64 | | 2,969,020.70 |
| 3/4/2020 | Form 1 - 20.9 | RCPA Financial Ventures | Liquidation of RCPA Financial Ventures Holdings | 9999 | 5,223.27 | | 2,974,243.97 |
| 3/2/2020 | Form 1 - 53.27 | Wells Fargo & E*Trade | Dividends on Wells Fargo & E*Trade Securities | 1127 | 6,091.95 | | 2,980,335.92 |
| 2/20/2020 | Form 1 - 53.28 | First State Bank | First State Bank Dividend Check | 9999 | 165.00 | | 2,980,500.92 |
| 3/13/2020 | Form 1 - 53.29 | Southwest Gas | Return of Security Deposit | 9999 | 1,133.75 | | 2,981,634.67 |
| 2/14/2020 | Form 1 - 53.30 | Alliance Marine Insurance | Cancellation of Insurance Policy | 9999 | 501.00 | | 2,982,135.67 |
| 3/20/2020 | Form 1 - 53.31 | 1st Source Bank | 1st Source Safe Deposit Box Funds | 9999 | 582.00 | | 2,982,135.67 |
| 3/13/2020 | Form 1 - 53.32 | Southern Marinas Riverwatch LLC | Return of credit balance on account | 9999 | 451.66 | | 2,982,587.33 |
| 3/23/2020 | Form 1 - 53.33 | Crystal Solutions | Closure of Wells Fargo Account - Check Returned* | 9999 | 525.00 | | 2,983,112.33 |
| 3/23/2020 | Form 1 - 53.34 | Southwest Gas | Credit on account | 9999 | 11.88 | | 2,983,124.21 |
| 4/14/2020 | 42459615 | Borden | Q2 2020 Waste Removal | 2420 | | 158.23 | 2,982,965.98 |
| 4/21/2020 | 42596996 | Allied Universal Security Services | Invoice for Security Services from 1/31/2020 - 2/27/2020 | 2420 | | 30,675.00 | 2,952,290.98 |
| 4/21/2020 | 42596996 | Allied Universal Security Services | Invoice for Security Services from 12/27/2019 - 1/30/2020 | 2420 | | 42,000.00 | 2,910,290.98 |
| 4/9/2020 | 42289914 | Comcast | Comcast Bill for 23443 Lakeview from Mar 25-Apr 24 2020 | 2420 | | 68.97 | 2,910,222.01 |
| 4/24/2020 | 42559469 | Frontier | Main Residence Home Phone Service for Mar 2020 | 2420 | | 84.87 | 2,910,137.14 |
| 4/24/2020 | 42623873 | Indiana Michigan Power | Electric Service from 3/11/20-4/9/20 at Aeroplex | 2420 | | 2,422.31 | 2,907,714.83 |
| 4/20/2020 | ePay | NIPSCO | Gas at Aeroplex from 3/6/20-4/6/20 | 2420 | | 701.98 | 2,907,012.85 |
| 4/20/2020 | ePay | NIPSCO | Gas at 2900 Gateway from 3/6/20-4/6/20 | 2420 | | 595.17 | 2,906,417.68 |
| 4/8/2020 | 42294180 | Shoff Security Services | 3 Months Monitoring @ Lakeview Properties | 2420 | | 582.00 | 2,905,835.68 |
| 4/22/2020 | 1198 | US Coast Guard | Vessel Renewal Fee | 2420 | | 26.00 | 2,905,809.68 |
| 4/27/2020 | 42420074 | Baker Protosype & Engineering | Work on the Jaguar X2220 | 2420 | | 972.50 | 2,904,837.18 |
| 4/21/2020 | 42421710 | Island Dunes Yacht Club | Special Assessment for 1 boat slip | 2420 | | 850.00 | 2,903,987.18 |
| 4/21/2020 | 42531840 | Louis E. Mark | March 2020 Hours worked Invoice | 2420 | | 4,372.50 | 2,899,614.68 |
| 4/29/2020 | 42671678 | US Trustee Fees | Q1 2020 Trustee Fees | 2100 | | 975.00 | 2,898,639.68 |
| 4/8/2020 | 42300710 | Shoff Security Services | 3 Months Monitoring @ Aeroplex | 2420 | | 175.50 | 2,898,464.18 |
| 4/28/2020 | ePay | Elkhart Public Utilities | Water/Sewer at Aeroplex from 2/27/2020 - 4/2/2020 | 2420 | | 120.02 | 2,898,344.16 |
| 4/28/2020 | ePay | Elkhart Public Utilities | Water/Sewer at 2900 Gateway from 2/27/2020 - 4/2/2020 | 2420 | | 47.16 | 2,898,297.00 |
| 4/27/2020 | 42652825 | Comcast | 4/12/20 - 5/11/20 Internet and Cable Bill | 2420 | | 326.58 | 2,897,970.42 |
| 4/27/2020 | 42850662 | Indiana Michigan Power | Electric Service from 3/12/20-4/9/20 at 23451 Lakeview Dr. Edwardsburg, MI 49112 (Generator) | 2420 | | 13.99 | 2,897,956.43 |
| 4/28/2020 | 42866202 | Indiana Michigan Power | Electric Service from 3/6/20-4/6/20 at 2900 Gateway Dr. | 2420 | | 118.13 | 2,897,838.30 |
| 4/29/2020 | 43950 | Frontier | Internet service at Aeroplex from 4/7/20 - 5/6/20 | 2420 | | 90.20 | 2,897,748.10 |
| 4/21/2020 | 42738662 | Prime Clerk | Claims and Noticing Agent Services | 3991 | | 23,393.81 | 2,874,354.29 |
| 4/30/2020 | 42763563 | Frontier | Main Residence Home Phone Service for Apr 2020 | 2420 | | 170.33 | 2,874,175.96 |
| 4/26/2020 | 42885642 | Indiana Michigan Power | Electric Service from 3/11/20-4/11/20 at 23443 Lakeview Dr. | 2420 | | 42.28 | 2,874,133.68 |
| 4/28/2020 | 42885642 | Indiana Michigan Power | Electric Service from 3/11/20-4/11/20 at 23451 Lakeview Dr. | 2420 | | 279.20 | 2,873,854.48 |
| 4/28/2020 | 42885642 | Indiana Michigan Power | Electric bill deposit 23443 Lakeview Dr. Edwardsburg MI 49112 3/11/20-4/11/20 | 2420 | | 199.66 | 2,873,654.82 |
| 4/30/2020 | 42811245 | Frontier | Internet service at Hangar 18 from 4/10/20 - 5/9/20 | 2420 | | 72.21 | 2,873,582.61 |
| 4/28/2020 | ePay | Semco Energy | 2/13/20-4/14/20 Gas Service for 23443 Lakeview Dr (Guest House) | 2420 | | 221.58 | 2,873,361.03 |
| 4/28/2020 | ePay | Semco Energy | 2/13/20-4/14/20 Gas Service for 23443 Lakeview Dr (Guest House Garage) | 2420 | | 103.57 | 2,873,257.46 |
| 4/28/2020 | ePay | Semco Energy | 2/13/20-4/14/20 Gas Service for 23451 Lakeview Dr (Primary Residence) | 2420 | | 394.07 | 2,872,863.39 |
| 4/29/2020 | ePay | Semco Energy | 2/13/20-4/14/20 Gas Service for 23451 Lakeview Dr (Barn) | 2420 | | 205.33 | 2,872,658.06 |
| 4/29/2020 | ePay | Jones Walker, LLP | Administrative expenses for Counsel to Official Committee of Unsecured Creditors | 3991 | | 245,945.40 | 2,626,712.66 |
| 4/22/2020 | Check | Bill.com | Bill.com charges from 3/21/20 - 4/21/20 - DSI began using Bill.com to enable remote processing of payments due to shelter-in-place requirements issued by the State of Illinois. | 2420 | | 123.71 | 2,626,588.95 |
| 4/28/2020 | Check | Catawba Island Club | Payment for Electric Hookup to Boat | 2420 | | 724.39 | 2,625,864.56 |
| 4/30/2020 | Form 1 - 53.35 | Axos Bank | Axos Bank Interest Paid Acct x0024 | 1270 | 2,944.97 | | 2,628,809.53 |
| 4/13/2020 | Form 1 - 53.34 | City of Scottsdale | Refund for utility shutoff | 9999 | 36.99 | | 2,628,846.52 |
| 5/4/2020 | Form 1 - 53.39 | Progressive | Refund on cancellation of insurance policy | 9999 | 64.45 | | 2,628,910.97 |
| 5/11/2020 | Form 1 - 12 | HM Watches | Sale of Rolex and 2 Ebel Watches | 9999 | 6,100.00 | | 2,635,010.97 |
| 5/11/2020 | Form 1 - 53.38 | KR7525, LLC | Distribution from investment in KR7525, LLC | 9999 | 30,740.62 | | 2,665,751.59 |
| 5/29/2020 | Form 1 - 17.2 | Lake City Bank | Closing of Lake City Bank | 9999 | 112,962.09 | | 2,778,713.68 |
| 5/31/2020 | Form 1 - 53.40 | Axos Bank | Axos Bank Interest Paid Acct x0024 | 1270 | 2,731.46 | | 2,781,445.14 |
| 5/1/2020 | 42982654 | Indiana Michigan Power | Electric Service from 3/12/20-4/9/20 at 23451 Lakeview Dr. Barn | 2420 | | 77.84 | 2,781,367.30 |
| 5/4/2020 | 43009789 | Comcast | Internet service at 23443 Lakeview Dr from 4/10/20 - 5/9/20 | 2420 | | 597.80 | 2,781,169.50 |
| 5/5/2020 | 43038938 | Louis E. Mark | April 2020 Hours worked & reimbursement for water pump | 2420 | | 92.95 | 2,781,096.55 |
| 5/5/2020 | 43040126 | Terry R. Myers | Hours worked from 1/1/2020 through 4/30/2020 | 2420 | | 3,997.55 | 2,777,099.00 |
| 5/6/2020 | P20050501 - 3818129 | Elkhart, IN RE Taxes | Aeroplex 2019 RE Taxes | 2420 | | 1,120.00 | 2,775,979.00 |
| 5/6/2020 | P20050501 - 3826614 | Elkhart, IN RE Taxes | Aeroplex 2019 RE Taxes | 2420 | | 36,707.01 | 2,739,271.99 |
| 5/6/2020 | P20050501 - 3826614 | Elkhart, IN RE Taxes | Aeroplex 2019 RE Taxes | 2420 | | 1,461.79 | 2,737,810.20 |
| 5/6/2020 | P20050501 - 3826614 | Elkhart, IN RE Taxes | Aeroplex 2019 RE Taxes | 2420 | | 504.07 | 2,737,306.13 |
| 5/18/2020 | 1196 | State of Michigan | Registration renewal of Sunseeker Vessel | 2420 | | 1,338.61 | 2,735,967.52 |
| 5/18/2020 | 1195 | State of Michigan | Registration renewal of Tige Ski Boat | 2420 | | 448.00 | 2,735,519.52 |
| 5/15/2020 | 43338939 | US Trustee Fees | Q4 2019 and Q1 2020 Trustee Fee Catch up payment | 2420 | | 115.00 | 2,735,404.52 |
| 5/15/2020 | P20051401 - 5762567 | NIPSCO | Gas at Aeroplex from 4/6/20-5/5/20 | 2420 | | 4,228.10 | 2,731,176.42 |
| 5/15/2020 | P20051401 - 5762565 | NIPSCO | Gas at 2900 Gateway from 4/6/20-5/5/20 | 2420 | | 390.24 | 2,730,786.18 |
| 5/18/2020 | 43400637 | Prime Clerk | Claims and Noticing Agent Services April 2020 | 3991 | | 368.94 | 2,730,417.24 |
| 5/20/2020 | 43470275 | Miller Johnson | Compensation as Co-Counsel to Chapter 11 Trustee | 3991 | | 12,044.51 | 2,718,372.73 |
| 5/18/2020 | P20051501 - 6233558 | Elkhart Public Utilities | Water/Sewer at Aeroplex from 4/2/2020 - 4/30/2020 | 3991 | | 11,130.89 | 2,703,191.84 |
| 5/21/2020 | P20051501 - 6233555 | Indiana Michigan Power | Electric Service from 4/9/20-5/8/20 at 2900 Gateway Dr. | 2420 | | 240.04 | 2,702,951.80 |
| 5/21/2020 | P20051501 - 6233555 | Indiana Michigan Power | Electric bill for Aeroplex from 4/9/20 - 5/8/20 | 2420 | | 2,338.56 | 2,700,505.80 |
| 5/21/2020 | P20051501 - 6233555 | Indiana Michigan Power | Electric Service from 4/12/20-5/10/20 at 23443 Lakeview Dr. | 2420 | | 36.34 | 2,700,469.46 |
| 5/21/2020 | P20051501 - 6233555 | Indiana Michigan Power | Electric Service from 4/12/20-5/10/20 at 23451 Lakeview Dr. | 2420 | | 336.00 | 2,700,133.46 |
| 5/21/2020 | P20051501 - 6233555 | Indiana Michigan Power | Electric bill deposit 23443 Lakeview Dr. Edwardsburg MI 49112 4/12/20-5/10/20 (Generator) | 2420 | | 271.55 | 2,699,861.91 |
| 5/21/2020 | P20051501 - 6233555 | Indiana Michigan Power | Electric Service from 4/9/20-5/8/20 at 23451 Lakeview Dr. Barn | 2420 | | 22.10 | 2,699,839.81 |
| 5/22/2020 | P20052101 - 7258510 | Frontier | Internet service at Aeroplex from 5/7/20 - 6/6/20 | 2420 | | 62.73 | 2,699,777.08 |
| 5/27/2020 | P20052601 - 7992686 | Frontier | Internet service at Hangar 18 from 5/10/20 - 6/9/20 | 2420 | | 90.20 | 2,699,706.88 |
| 5/29/2020 | P20052801 - 8775534 | Semco Energy | 2/13/20-4/14/20 Gas Service for 23443 Lakeview Dr (Guest House) | 2420 | | 72.21 | 2,699,634.67 |
| 5/29/2020 | P20052801 - 8775534 | Semco Energy | 2/13/20-4/14/20 Gas Service for 23443 Lakeview Dr (Guest House Garage) | 2420 | | 294.43 | 2,699,340.24 |
| 5/29/2020 | P20052801 - 8775534 | Semco Energy | 2/13/20-4/14/20 Gas Service for 23451 Lakeview Dr (Barn) | 2420 | | 140.91 | 2,699,199.33 |
| 5/29/2020 | P20052801 - 8775534 | Semco Energy | 2/13/20-4/14/20 Gas Service for 23451 Lakeview Dr (Barn) | 2420 | | 263.67 | 2,698,935.66 |
| 5/29/2020 | P20052801 - 8775528 | McDonald Hopkins | Expenses as Attorney to the Chapter 11 Trustee | 3991 | | 131,830.94 | 2,567,104.72 |
| 5/29/2020 | P20052801 - 8775530 | McKana | Q3 2020 Waste Service | 2420 | | 64.50 | 2,567,040.22 |
| 5/22/2020 | P20052801 - 8775526 | FPL | Electric bill for 8650 S Ocean Dr. #PH3 10/8/19-10/28/19 | 2420 | | 115.80 | 2,566,924.42 |
| 5/22/2020 | 12114039930618 | Bill.com | Bill.com charges from 4/21/20 - 5/21/20 - DSI began using Bill.com to enable remote processing o... | 2420 | | 125.45 | 2,566,798.97 |
| 6/2/2020 | 43768026 | Comcast | Internet service at 23443 Lakeview Dr from 6/25/20 - 7/24/20 | 2420 | | 92.95 | 2,566,706.02 |
| 6/2/2020 | 43776677 | Louis E. Mark | Replenish Petty Cash | 2420 | | 1,059.98 | 2,565,646.04 |
| 6/4/2020 | 43817673 | Shoff Security Services, Inc. | 3 Months monitoring - Hanger 18 | 2420 | | 175.50 | 2,565,470.54 |
| 6/4/2020 | 43817673 | Shoff Security Services, Inc. | 3 Months monitoring - 2900 Gateway Dr. | 2420 | | 175.50 | 2,565,295.04 |
| 6/5/2020 | ePay | Florida Power and Light | Florida Property PHII electricity bill. Automated phone system. | 2420 | | 38.70 | 2,565,256.34 |
| 6/2/2020 | Check | State of Michigan | Renew Ford F350 Registration Vin 9317 for use in hauling during prep for auction | 2420 | | 238.00 | 2,565,018.34 |
| 5/1/2020 | 43778572 | Frontier | Fix broken irrigation at 23443 Lakeview Dr. | 2420 | | 238.14 | 2,564,780.20 |
| 6/5/2020 | 43754180 | Miller Johnson | Expenses as Attorney to the Chapter 11 Trustee (Assistants at prior firm) | 3991 | | 9,621.03 | 2,555,159.17 |
| 6/15/2020 | 016TH0YTC1FTQ9G | Jones Walker, LLP | Administrative expenses for Counsel to Official Committee of Unsecured Creditors | 3991 | | 41,156.07 | 2,514,003.10 |
| 6/15/2020 | 44080979 | Louis E. Mark | May 2020 Hours worked | 2420 | | 2,062.50 | 2,511,940.60 |
| 6/15/2020 | ePay | NIPSCO | Gas at Aeroplex from 5/5/20-6/4/20 | 2420 | | 168.50 | 2,511,772.10 |
| 6/16/2020 | ePay | NIPSCO | Gas at 2900 Gateway from 5/5/20-6/4/20 | 2420 | | 191.12 | 2,511,580.98 |
| 6/16/2020 | 44129236 | Comcast | 5/11/20 - 7/11/20 Internet and Cable Bill | 2420 | | 120.02 | 2,511,460.96 |
| 6/18/2020 | 44224384 | Prime Clerk | Claims and Noticing Agent Services May 2020 | 3991 | | 661.63 | 2,510,799.33 |
| 6/18/2020 | 44242216 | Wardrop & Wardrop, PC | Rob Wardrop Oct 2019 through Jan 2020 fees as Trustee's termination | 3991 | | 13,151.10 | 2,497,648.23 |
| 6/23/2020 | 44358181 | The Horton Group | Insurance Renewal for the MI Homes 4/27/20-4/27/21 | 2420 | | 46,266.38 | 2,451,381.85 |
| 6/29/2020 | 44471439 | Indiana Michigan Power | Electric Service from 5/11/20-6/9/20 at 23443 Lakeview Dr. | 2420 | | 31,315.00 | 2,420,066.85 |
| 6/29/2020 | 44471439 | Indiana Michigan Power | Electric Service from 5/11/20-6/9/20 at 23443 Lakeview Dr. | 2420 | | 40.75 | 2,420,026.10 |
| 6/29/2020 | 44471439 | Indiana Michigan Power | Electric Service from 5/11/20-6/9/20 at 23451 Lakeview Dr. | 2420 | | 424.32 | 2,419,601.78 |
| 6/29/2020 | 44470996 | Indiana Michigan Power | Electric Service from 5/11/20-6/9/20 at 23451 Lakeview Dr. | 2420 | | 339.89 | 2,419,261.89 |
| 6/29/2020 | 44464002 | Regency Island Dunes | Q3 2020 Association dues | 2420 | | 84.05 | 2,419,177.84 |
| 6/29/2020 | 44471439 | Indiana Michigan Power | Electric bill deposit 23443 Lakeview Dr | 2420 | | 3,736.00 | 2,415,441.84 |
| 6/29/2020 | 44470996 | Frontier | Internet service at Aeroplex from 6/7/20 - 7/6/20 | 2420 | | 2,981.63 | 2,412,460.21 |
| 6/29/2020 | 44470996 | Frontier | Internet service at Aeroplex from 6/7/20 - 7/6/20 | 2420 | | 90.20 | 2,412,370.01 |
| 6/29/2020 | ePay | Semco Energy | 5/15/20-6/16/20 Gas Service for 23443 Lakeview Dr (Guest House) | 2420 | | 72.21 | 2,412,297.80 |
| 6/29/2020 | ePay | Semco Energy | 5/15/20-6/16/20 Gas Service for 23443 Lakeview Dr (Guest House Garage) | 2420 | | 17.63 | 2,412,280.17 |
| 6/29/2020 | ePay | Semco Energy | 5/15/20-6/16/20 Gas Service for 23451 Lakeview Dr (Barn) | 2420 | | 14.59 | 2,412,265.58 |
| 6/30/2020 | 016UEDHMS1GE7G2 | Jones Walker, LLP | Administrative expenses for Counsel to Official Committee of Unsecured Creditors | 3991 | | 13.97 | 2,412,251.61 |
| 6/30/2020 | 016UEDHMS1GE7G2 | Jones Walker, LLP | Administrative expenses for Counsel to Official Committee of Unsecured Creditors - Payment of I... | 3991 | | 26,131.53 | 2,386,120.08 |
| 6/30/2020 | 016GYRNQA1GE7G3 | McDonald Hopkins | Expenses as Attorney to the Chapter 11 Trustee | 3991 | | 49,306.70 | 2,336,813.38 |
| 6/30/2020 | 44517366 | Comcast | 6/25/20-7/24/20 Internet | 2420 | | 122,757.20 | 2,214,056.18 |
| 6/30/2020 | 44520137 | Shoff Security Services | 3 Months Monitoring @ Edwardsville, MI Homes | 2420 | | 92.95 | 2,213,963.23 |
| 6/30/2020 | 44520137 | Shoff Security Services | 3 Months Monitoring @ Edwardsville, MI Homes | 2420 | | 582.00 | 2,213,381.23 |
| 6/30/2020 | 44520137 | Shoff Security Services | 3 Months Monitoring @ Edwardsville, MI Homes | 2420 | | 175.50 | 2,213,205.73 |

| Date | Ref | Payee | Description | Acct | Receipts | Disbursements | Balance |
|---|---|---|---|---|---|---|---|
| 6/30/2020 | 12114039930618 | Bill.com | Bill.com charges from 5/21/20 - 6/21/20 - DSI began using Bill.com to enable remote processing o | 2420 | | 128.34 | 2,213,077.39 |
| 6/8/2020 | Form 1 - 53.44 | American Express | American Express Credit Card Refund | 9999 | 22.11 | | 2,213,099.50 |
| 6/30/2020 | Form 1 - 53.43 | Axos Bank | Axos Bank Interest Paid Acct x0024 | 1270 | 2,553.20 | | 2,215,652.70 |
| 7/3/2020 | 84659770 | Maller & Colvin, P.C. | Co-Counsel for Personal Debtor | 2420 | | 44,619.12 | 2,171,033.58 |
| 7/9/2020 | 84765926 | Indiana Michigan Power | Electric Service from 5/7/20-6/5/20 at 2900 Gateway Dr. | 2420 | | 106.83 | 2,170,930.75 |
| 7/8/2020 | 84714541 | Indiana Michigan Power | Electric Service from 5/12/20-6/10/20 at 23451 Lakeview Dr. Edwardsburg, MI 49112 (Generator) | 2420 | | 22.27 | 2,170,908.48 |
| 7/8/2020 | 84714541 | Indiana Michigan Power | Electric Service from 5/9/20-6/9/20 at 23451 Lakeview Dr. Barn | 2420 | | 59.00 | 2,170,855.48 |
| 7/19/2020 | P20071001-8471878 | FPL | Electric bill for 8650 S Ocean Dr. #PH3 5/28/20-6/28/20 | 2420 | | 55.47 | 2,170,800.01 |
| 7/14/2020 | 44881185 | Louis E. Mark | June 2020 Hours worked | 2420 | | 1,870.00 | 2,168,930.01 |
| 7/14/2020 | 44868056 | Catawba Island Club | Sunseeker Summer Storage | 2420 | | 1,669.20 | 2,167,260.81 |
| 7/22/2020 | 45100423 | Comcast | 7/12/20 - 8/11/20 Internet and Cable Bill | 2420 | | 324.49 | 2,166,936.32 |
| 7/22/2020 | 45088044 | Indiana Michigan Power | Electric Bill for Aeroplex from 6/10/20 - 7/9/20 | 2420 | | 3,395.72 | 2,163,540.60 |
| 7/22/2020 | 45097204 | Indiana Michigan Power | Electric Service from 6/6/20-7/7/20 at 2900 Gateway Dr. | 2420 | | 260.70 | 2,163,279.90 |
| 7/22/2020 | P20072101-0786762 | NIPSCO | Gas at 2900 Gateway from 6/4/20-7/7/20 | 2420 | | 56.71 | 2,163,223.19 |
| 6/16/2020 | ePay | Elkhart Public Utilities | Water/Sewer at Aeroplex from 5/27/2020 - 7/2/2020 | 2420 | | 240.04 | 2,162,983.15 |
| 7/22/2020 | 45097204 | Indiana Michigan Power | Electric Service from 6/11/20-7/10/20 at 23451 Lakeview Dr. Edwardsburg, MI 49112 (Generator) | 2420 | | 43.61 | 2,162,939.54 |
| 7/22/2020 | 45097204 | Indiana Michigan Power | Electric Service from 6/10/20-7/9/20 at 23451 Lakeview Dr. Barn | 2420 | | 97.42 | 2,162,842.12 |
| 7/22/2020 | 45098181 | Prime Clerk | Claims and Noticing Agent Services | 2420 | | 3,910.16 | 2,158,931.96 |
| 7/22/2020 | 45098948 | Indiana Michigan Power | Electric Service from 6/10/20-7/11/20 at 23443 Lakeview Dr. | 2420 | | 64.42 | 2,158,867.54 |
| 7/22/2020 | 45098948 | Indiana Michigan Power | Electric Service from 6/10/20-7/11/20 at 23451 Lakeview Dr. | 2420 | | 627.17 | 2,158,240.37 |
| 7/22/2020 | 45089858 | Powell County Treasurer | 2019 Property | 2420 | | 3,180.66 | 2,155,059.71 |
| 7/22/2020 | 45098948 | Indiana Michigan Power | | 2420 | | 474.81 | 2,154,584.90 |
| 7/23/2020 | 45147848 | Frontier | Main Residence Home Phone Service for July 2020 | 2420 | | 86.84 | 2,154,498.06 |
| 7/23/2020 | 45147848 | Frontier | Internet service at Aeroplex from 7/7/20 - 8/6/20 | 2420 | | 103.48 | 2,154,394.58 |
| 7/23/2020 | 45148605 | Frontier | Internet service at Hangar 18 from 7/10/20 - 8/9/20 | 2420 | | 73.06 | 2,154,321.52 |
| 7/30/2020 | 016CF2GG1HIABR | McDonald Hopkins | Expenses as Attorney to the Chapter 11 Trustee | 2420 | | 135,292.84 | 2,019,028.68 |
| 7/14/2020 | 23418744 | Bill.com | Bill.com charges from 6/21/20 - 7/21/20 - DSI began using Bill.com to enable remote processing o | 2420 | | 123.90 | 2,018,904.78 |
| 7/8/2020 | 2267 | Subek Inc. | Sale of Silver and Gold Bars | 1110 | 18,088.32 | | 2,036,993.10 |
| 7/8/2020 | 123521 | US Government Bonds | Redemption of Savings Bonds | 1110 | 1,132.54 | | 2,038,125.64 |
| 7/8/2020 | 123521 | Najeeb Khan | Misc Cash Deposit | 1110 | 241.61 | | 2,038,367.25 |
| 7/21/2020 | 6615101819 | Troy and Susan Anderson | Sale of Florida Boat Slip #1 | 1110 | 29,500.00 | | 2,067,867.25 |
| 7/9/2020 | 1140179 | Frost brown | Refund of unused retainer funds | 9999 | 123.50 | | 2,067,990.75 |
| 7/28/2020 | Form 1 - 53.46 | Notre Dame University | Return of Donation to Notre Dame University | 1241 | 480,000.00 | | 2,547,990.75 |
| 8/2/2020 | Form 1 - 53.48 | Axos Bank | Axos Bank Interest Paid Acct x0024 | 1270 | 2,341.28 | | 2,550,332.03 |
| 8/10/2020 | 45616564 | Louis E. Mark | July 2020 Hours worked | 2420 | | 2,090.00 | 2,548,242.03 |
| 8/10/2020 | 45614567 | Shoff Security Services | 2800 Aeroplex | 2420 | | 175.50 | 2,548,066.53 |
| 8/11/2020 | 45691615 | Allied Universal Security Services | Security Services for March 2020 - 28 Days | 2420 | | 33,587.50 | 2,514,479.03 |
| 8/11/2020 | 45691615 | Allied Universal Security Services | Security Services for April 2020 - 35 Days | 2420 | | 41,925.00 | 2,472,554.03 |
| 8/11/2020 | 45691615 | Allied Universal Security Services | Security Services for May 2020- 28 Days | 2420 | | 31,975.00 | 2,440,579.03 |
| 8/11/2020 | 45691615 | Allied Universal Security Services | Security Services for June 2020 - 28 Days | 2420 | | 26,612.50 | 2,413,966.53 |
| 8/11/2020 | 45691615 | Allied Universal Security Services | Security Services for July 2020 - 34 Days | 2420 | | 35,812.50 | 2,378,154.03 |
| 8/17/2020 | 016RLVQKB1I76HB | Jones Walker, LLP | Fifth fee statement May 1 - May 31 2020 | 2420 | | 42,110.35 | 2,336,043.68 |
| 8/17/2020 | 016RLVQKB1I76HB | Jones Walker, LLP | Payment of the 20% holdback for the Second Interim fee statement | 2420 | | 9,655.58 | 2,326,388.10 |
| 8/17/2020 | 45815613 | Indiana Michigan Power | Electric Service from 7/8/20-8/5/20 at 2900 Gateway Dr. | 2420 | | 52.24 | 2,326,335.86 |
| 8/17/2020 | P20081401 - 6895995 | Elkhart Public Utilities | Water/Sewer at Aeroplex from 7/2/2020 - 7/30/2020 | 2420 | | 120.02 | 2,326,215.84 |
| 8/17/2020 | P20081401 - 6895995 | NIPSCO | Gas at 2900 Gateway from 7/7 - 8/5 | 2420 | | 56.71 | 2,326,159.13 |
| 8/17/2020 | 45857976 | Prime Clerk | Claims and Noticing Agent Services | 2420 | | 1,340.11 | 2,324,819.02 |
| 8/17/2020 | 45884498 | Frontier | Khan Aviation and KRW Investments Internet | 2420 | | 164.83 | 2,324,654.19 |
| 8/17/2020 | 45884498 | Indiana Michigan Power | 2900 Aeroplex Eletric from 7/10-8/7 | 2420 | | 3,327.69 | 2,321,326.50 |
| 8/17/2020 | 45926447 | Terry R. Myers | Hours worked from 5/1/2020 through 7/31/2020 | 2420 | | 84,387.40 | 2,236,939.10 |
| 8/24/2020 | 12114039384516 | Bill.com | Bill.com charges from 7/21/20 - 8/21/20 - DSI began using Bill.com to enable remote processing o | 2420 | | 507.50 | 2,236,431.60 |
| 8/10/2020 | Form 1 - 53.49 | 1st Source Bank | 1st Source Corp. Dividends | 2420 | | 136.71 | 2,236,294.89 |
| 8/10/2020 | Form 1 - 53.50 | Semco Energy | Refund of overpayment | 9999 | 51.30 | | 2,236,346.19 |
| 8/11/2020 | Form 1 - 53.51 | Nancy L Khan | Expense reimbursment from Nancy Khan | 9999 | 276.82 | | 2,236,623.01 |
| 8/12/2020 | Form 1 - 53.52 | Najeeb Khan | Expense reimbursment from Najeeb Khan | 9999 | 15,832.45 | | 2,252,455.46 |
| 8/31/2020 | Form 1 - 53.53 | Axos Bank | Axos Bank Interest Paid Acct x0024 | 1270 | 18,839.00 | | 2,271,294.46 |
| 9/1/2020 | 46307503 | Nancy Khan | Settlement Agreement Payment | 2420 | | 944.16 | 2,272,238.62 |
| 9/1/2020 | 016JPKILZ1ITBFZ | McDonald Hopkins | Fee statement payment of 20% holdback | 2420 | | 10,227.73 | 2,262,010.89 |
| 9/1/2020 | 46307503 | Louis E. Mark | August 2020 Hours worked | 2420 | | 85,403.10 | 2,176,607.79 |
| 9/3/2020 | 46326262 | Shoff Security | Monthly Monitoring 3 months at $58.50 | 2420 | | 3,637.50 | 2,170,970.29 |
| 9/9/2020 | 46497692 | Louis E. Mark | Replenish Petty Cash | 2420 | | 175.50 | 2,170,794.79 |
| 9/9/2020 | 46497692 | Miller Johnson | Expenses as Attorney to the Chapter 11 Trustee (Assistants at prior firm) | 2420 | | 679.65 | 2,170,115.14 |
| 9/17/2020 | 46769015 | Frontier | Internet service at Aeroplex from 9/7/20 - 10/6/20 | 2420 | | 9,676.71 | 2,160,438.43 |
| 9/17/2020 | 46726729 | Indiana Michigan Power | Electric Service from 8/8/20 9/8/20 at Aeroplex | 2420 | | 195.29 | 2,160,243.14 |
| 9/17/2020 | 46711269 | Elkhart Public Utilities | Water/Sewer at Aeroplex from 7/30/2020 - 8/26/2020 | 2420 | | 3,660.27 | 2,156,582.87 |
| 9/17/2020 | ePay | NIPSCO | Gas at 2900 Gateway from 8/5 - 9/4 | 2420 | | 120.02 | 2,156,462.85 |
| 9/17/2020 | ePay | Indiana Michigan Power | Electric Service from 8/6/20-9/2/20 at 2900 Gateway Dr. | 2420 | | 56.71 | 2,156,406.14 |
| 9/17/2020 | 46711269 | Jones Walker, LLP | Seventh fee statement July 1 - July 31 2020 | 2420 | | 205.51 | 2,156,200.63 |
| 9/17/2020 | 016QUOFCA1IFABV | Prime Clerk | Claims and Noticing Agent Services | 2420 | | 5,673.60 | 2,150,527.03 |
| 9/21/2020 | 46793173 | McDonald Hopkins | Expenses as Attorney to the Chapter 11 Trustee | 2420 | | 2,249.25 | 2,148,277.78 |
| 9/21/2020 | 016DBRGGV1I0DV | Bill.com | Bill.com charges | 2420 | | 81,790.80 | 2,066,486.98 |
| 9/21/2020 | 2009M423070 | FPL | Electric bill for 8650 S Ocean Dr. #PH3 | 2420 | | 113.79 | 2,066,373.19 |
| 9/24/2020 | ePay | Brian & Diana Taylor | Cleaning hanger #18 and Aeroplex in prepartion for sale. | 2420 | | 159.95 | 2,066,213.24 |
| 9/24/2020 | 46932729 | Regency Island Dunes | Condo Association Dues Q4 | 2420 | | 600.00 | 2,065,613.24 |
| 9/25/2020 | 47037895 | Griffen | AC Filter Repair at Aeroplex | 2420 | | 5,936.00 | 2,059,677.24 |
| 9/15/2020 | 1199 | US Trustee Fees | Q2 2020 US Trustee Fees | 2420 | | 532.21 | 2,059,145.03 |
| 9/30/2020 | Form 1 - 53.55 | Axos Bank | Axos Bank Interest Paid Acct x0024 | 2420 | | 4,879.63 | 2,054,265.40 |
| 9/9/2020 | Form 1 - 53.55 | WireCard | Refund from wirecard | 1270 | 873.33 | | 2,055,138.73 |
| 9/14/2020 | Form 1 - 53.57 | Semco Energy | Semco Refund | 9999 | 74.79 | | 2,055,213.52 |
| 10/8/2020 | 47331976 | Frontier | Internet service at Aeroplex from 10/7/20 - 11/6/20 | 9999 | 59.42 | | 2,055,272.94 |
| 10/8/2020 | 016HMFCWE1K9Q2P | Jones Walker, LLP | Payment of 80% of 6th monthly fee statement | 2420 | | 157.31 | 2,055,115.63 |
| 10/8/2020 | 47316139 | Louis E. Mark | September hours worked on vehicles | 2420 | | 45,968.79 | 2,009,146.84 |
| 10/8/2020 | ePay | Northern Indiana Public Service Cor | Gas at Aeroplex from 6/4 - 7/2 | 2420 | | 2,915.00 | 2,006,231.84 |
| 10/8/2020 | 47337842 | Shoff Security Services, Inc | 3 months monitoring service | 2420 | | 170.13 | 2,006,061.71 |
| 10/12/2020 | Wire | International Sureties, LTD | Vehicle title bond for Citroen 2CV Sahara | 2420 | | 175.50 | 2,005,886.21 |
| 10/21/2020 | 20108712129 | Bill.com | Bill.com charges from 9/21/20 - 10/21/20 - DSI began using Bill.com to enable remote processing o | 2420 | | 10,500.00 | 1,995,386.21 |
| 10/23/2020 | 47761136 | Auto Vault LLC | Rent for Montana vehicle storage | 2420 | | 142.41 | 1,995,243.80 |
| 10/23/2020 | ePay | Elkhart Public Utilities | Aeroplex Water and Sewage 8/26/20-10/1/20 | 2420 | | 350.00 | 1,994,893.80 |
| 10/23/2020 | ePay | Elkhart Public Utilities | Gateway Water and Sewage 8/26/20-10/1/20 | 2420 | | 120.02 | 1,994,773.78 |
| 10/23/2020 | 47771704 | Indiana Michigan Power | Aeroplex Electric 8/26/20-10/1/20 | 2420 | | 42.92 | 1,994,730.86 |
| 10/23/2020 | 47771704 | Indiana Michigan Power | Gateway Electric 8/26/20-10/1/20 | 2420 | | 123.04 | 1,994,607.82 |
| 10/23/2020 | ePay | Northern Indiana Public Service Cor | 2900 Gateway Gas from 9/4-10/6 | 2420 | | 2,421.99 | 1,992,185.83 |
| 10/23/2020 | ePay | Northern Indiana Public Service Cor | Aeroplex Gas from 9/4-10/6 | 2420 | | 103.15 | 1,992,082.68 |
| 10/23/2020 | 47745863 | Pierce Electric, Inc. | Service call to repair bad lights | 2420 | | 227.36 | 1,991,855.32 |
| 10/23/2020 | 47745863 | Pierce Electric, Inc. | Service call to repair bad lights | 2420 | | 219.00 | 1,991,636.32 |
| 10/23/2020 | 47727582 | Prime Clerk | Noticing and Agent fees for September 2020 | 2420 | | 97.50 | 1,991,538.82 |
| 10/23/2020 | 47756224 | Rainbow Irrigation, Inc. | Repair drain at Aeroplex | 2420 | | 3,710.90 | 1,987,827.92 |
| 10/1/2020 | Form 1 - 53.61 | Frontier | Void Bill.com Payment to Frontier - Check not delivered, reissue. | 2420 | | 330.35 | 1,987,497.57 |
| 10/13/2020 | Form 1 - 53.62 | Chubb Insurance | Chubb Insurance Check Refund | 9999 | 164.83 | | 1,987,662.40 |
| 11/1/2020 | Form 1 - 53.60 | Axos Bank | Axos Bank Interest Paid Acct x0024 | 9999 | 850.00 | | 1,988,512.40 |
| 11/2/2020 | Form 1 - Multiple with * | RMS | Partial payment of proceeds from asset Auction. | 1270 | 877.57 | | 1,989,389.97 |
| 11/20/2020 | Form 1 - Multiple with * | RMS | Partial payment of proceeds from asset Auctions. | 1110 | 23,538,181.50 | | 25,527,551.47 |
| 11/20/2020 | Form 1 - Multiple with * | RMS | Partial payment of proceeds from asset Auctions. | 1110 | 5,182,056.50 | | 30,689,589.97 |
| 11/20/2020 | Form 1 - 1.6 | Old Republic National Title | Sale of Montana Property - Contract Sales Price | 2500 | 212,500.00 | 105,998.50 | 30,795,091.47 |
| 11/20/2020 | Form 1 - 1.6 | Old Republic National Title | Sale of Montana Property - Commissions and Settlement Taxes | 2500 | | 3,780.69 | 30,791,310.78 |
| 11/23/2020 | Form 1 - 1.3 | Christopher Twohey | Sale of Florida PH3 - Contract Sales Price | 1110 | 900,000.00 | | 31,691,310.78 |
| 11/23/2020 | Form 1 - 1.3 | Christopher Twohey | Sale of Florida PH3 - Commissions and Settlement Taxes | 2500 | | 81,799.06 | 31,609,511.72 |
| 11/30/2020 | Form 1 - 53.63 | Semco Energy | Semco Refund - Account x8504 | 9999 | 21.52 | | 31,609,533.24 |
| 11/30/2020 | Form 1 - 53.64 | Axos Bank | Axos Bank - Interest Paid | 1270 | 3,942.68 | | 31,663,475.92 |
| 11/2/2020 | 48051542 | Elkhart County Treasurer | Aeroplex Property Taxes Winter 2019 Payable in 2020 | 2420 | | 40,011.48 | 31,623,464.44 |
| 11/13/2020 | 016RUVPY1LOQMZ | Jones Walker, LLP | Trustee Bond | 2420 | | 43,025.00 | 31,580,439.44 |
| 11/16/2020 | 48449644 | Catawba Island Club | Winter Storage of Nancy Lee boat | 2420 | | 17,807.76 | 31,562,631.68 |
| 11/16/2020 | 48441738 | Louis E. Mark | Hours worked helping with Auction | 2420 | | 9,540.53 | 31,553,091.15 |
| 11/17/2020 | ePay | Neal, Gerber & Eisenberg LLP | Fee Application Payment -Oct 29 19 - Mar 4 2020 | 2420 | | 10,482.50 | 31,542,608.65 |
| 11/16/2020 | ePay | Florida Power and Light | PH3 Electric Bill | 2420 | | 581,043.39 | 30,961,565.26 |
| 11/19/2020 | 016QZNPVP1LWSDP | Jones Walker, LLP | Fee Application Payment -Sep. 1 - Sep. 30 | 2420 | | 131.87 | 30,961,433.39 |
| 11/20/2020 | 48580420 | Najeeb Khan | Reimbursment for shipping and toll expenses incurred. | 2420 | | 18,133.45 | 30,943,299.94 |
| 11/20/2020 | 48622415 | Prime Clerk | Fee Application Payment - Oct 1 - Oct 31 | 2420 | | 235.96 | 30,943,063.98 |
| 11/24/2020 | ePay | Bill.com | Bill.com fee for November | 2420 | | 6,442.37 | 30,936,621.61 |
| | | | | 2420 | | 122.09 | 30,936,499.52 |

| 11/25/2020 | 48700520 | Brian & Diana Taylor | Cleaning of Aeroplex in preparation for Auction | 2420 | | 120.00 | 30,986,379.52 |
| 11/25/2020 | 48714921 | Indiana Michigan Power | Aeroplex Electic October 2020 | 2420 | | 1,350.18 | 30,985,029.34 |
| 11/25/2020 | ePay | Northern Indiana Public Service Co. | Aeroplex and Hangar 18 - Gas October 2020 | 2420 | | 465.85 | 30,984,563.49 |
| | | | | | | | |

*This check was received on 3/30/20, returned on 4/2/20 due to the closure of the issuing account prior to the check being cleared and redeposited on 5/4/20 to Acct x0032.

| | | | |
|---|---|---|---|
| COLUMN TOTALS: | $ 33,889,426.91 | $ 2,954,863.42 | $ 30,934,563.49 |
| Less: Bank transfers/CDs | $ - | $ - | $ - |
| Subtotal | $ 33,889,426.91 | $ 2,954,863.42 | $ 30,934,563.49 |
| Less: Payments to debtors | $ - | $ - | $ - |
| Net | $ 33,889,426.91 | $ 2,954,863.42 | $ 30,934,563.49 |

/s/ Mark T. Iammartino
Mark T. Iammartino

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD
Segregated Asset Sale Proceeds Account x0032

| Case No.: | 19-04258-SWD |
|---|---|
| Case Name: | Najeeb Ahmed Khan |
| Taxpayer ID #: | 84-6804873 |
| For Period Beginning: | 10/8/2019 |
| For Period Ending: | 11/30/2020 |

| Trustee Name: | Mark T. Iammartino |
|---|---|
| Bank Name: | Axos Fiduciary Services |
| Account #: | 7175054000032 |
| Blanket Bond (per case limit): | 40172112 ($7,000,000) |
| Separate Bond (if applicable): | NA |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Cleared Date | Check or Ref. # | Paid to/Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/2019 | Form 1 - 1.4 | Thomas Harrington | Sale of Condo: 8650 S Ocean Dr. PH1 Jensen Beach, FL 34957 | 1110 | $ 746,498.92 | | $ 746,498.92 |
| 1/10/2020 | Form 1 - 1.9 | Johnathan Slocum | 23411 Lakeview Dr. Edwardsburg, MI 79112-8518 | 1210 | $ 714,856.37 | | $ 1,461,355.29 |
| 1/1/2020 | Form 1 - 53.14 | Axos Bank | Interest Posting | 1270 | $ 51.13 | | $ 1,461,406.42 |
| 2/2/2020 | Form 1 - 53.15 | Axos Bank | Interest Posting | 1270 | $ 1,480.40 | | $ 1,462,886.82 |
| 2/25/2020 | Form 1 - 4.7 | Sovereign Marine Group Inc. | Sale of 2018 Boston Whaler Vantage Boat | 1110 | $ 130,500.00 | | $ 1,593,386.82 |
| 3/1/2020 | Form 1 - 53.22 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | $ 1,426.32 | | $ 1,594,813.14 |
| 3/6/2020 | Form 1 - 1.7 | Philip Clifford Robbs | Sale of 10040 E. Happy Valley Rd. #789 Scottsdale, AZ 85255 | 1110 | $ 2,057,233.05 | | $ 3,652,046.19 |
| 3/25/2020 | Form 1 - 4.2 | Jeffrey Capen | Sale of 2 2008 Seadoo Jetskis | 1110 | $ 4,500.00 | | $ 3,656,546.19 |
| 3/31/2020 | Form 1 - 53.25 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | $ 3,463.47 | | $ 3,660,009.66 |
| 4/30/2020 | Form 1 - 53.36 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | $ 3,751.87 | | $ 3,663,761.53 |
| 5/4/2020 | Form 1 - 53.38 | Crystal Valley Financial | Sale of Crystal Valley Financial Corp Shares | 1110 | $ 24,350.00 | | $ 3,688,111.53 |
| 5/6/2020 | Form 1 - 3.279 | John Breslow | Sale of the Swift Mini Cooper | 1110 | $ 40,000.00 | | $ 3,728,111.53 |
| 5/28/2020 | Form 1 - 3.9 | RM Auctions | Sale of 1967 Amphicar | 1110 | $ 17,500.00 | | $ 3,745,611.53 |
| 5/29/2020 | Form 1 - 4.33 | TNT Custom Marine | Sale of 1999 Formula | 1110 | $ 5,000.00 | | $ 3,750,611.53 |
| 5/31/2020 | Form 1 - 53.41 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | $ 3,942.71 | | $ 3,754,554.24 |
| 6/22/2020 | Form 1 - 4.32 | Jefferson Beach Yatch Sales | Sale of Williams Jet Tenders | 1110 | $ 30,225.00 | | $ 3,784,779.24 |
| 6/8/2020 | Form 1 - 1.5 | Robert J Rotundo | Sale of Florida Boat Slip #5 | 1110 | $ 29,000.00 | | $ 3,813,779.24 |
| 6/30/2020 | Form 1 - 53.42 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | $ 3,880.76 | | $ 3,817,660.00 |
| 7/13/2020 | Form 1 - 10 & 10.1 | Nicolas A DeLong | Sale of Guns | 1110 | $ 3,000.00 | | $ 3,820,660.00 |
| 8/2/2020 | Form 1 - 53.47 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | $ 3,993.69 | | $ 3,824,653.69 |
| 8/31/2020 | Form 1 - 53.54 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | $ 1,515.53 | | $ 3,826,169.22 |
| 9/30/2020 | Form 1 - 53.58 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | $ 1,568.41 | | $ 3,827,737.63 |
| 11/1/2020 | Form 1 - 53.59 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | $ 1,673.68 | | $ 3,829,411.31 |
| 11/30/2020 | Form 1 - 53.65 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | $ 1,020.26 | | $ 3,830,431.57 |

|  | | |
|---|---|---|
| COLUMN TOTALS: | $ 3,830,431.57 | $ - | $ 3,830,431.57 |
| Less: Bank transfers/CDs | $ - | $ - |
| Subtotal | $ 3,830,431.57 | $ - | $ 3,830,431.57 |
| Less: Payments to debtors | $ - | $ - |
| Net | $ 3,830,431.57 | $ - | $ 3,830,431.57 |

/s/ Mark T. Iammartino

Mark T. Iammartino

**FORM 2**
CASH RECEIPTS AND DISBURSEMENTS RECORD
ASSET SALE PROCEEDS BREAKDOWN

| Case No.: | 19-04258-SWD | | Trustee Name: | Mark T. Iammartino |
| Case Name: | Najeeb Ahmed Khan | | Bank Name: | Axos Fiduciary Services |
| Taxpayer ID #: | 84-6804873 | | Account #: | 7175054000032 |
| For Period Beginning: | 10/8/2019 | | Blanket Bond (per case limit): | 40172112 ($7,000,000) |
| For Period Ending: | 11/30/2020 | | Separate Bond (if applicable): | NA |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Cleared Date | Check or Ref. # | Paid to/Received From | Description of Transaction | Uniform Tran. Code | Amount due to Trustee | Amount to be paid by Trustee | Net Proceeds Owed to Trustee |
| 12/30/2019 | Form 1 - 1.4 | Thomas Harrington | Sale of Condo: 8650 S Ocean Dr. PH1 Jensen Beach, FL 34957 | 1110 | $ 815,000.00 | | |
| 12/30/2019 | Form 1 - 1.4 | Thomas Harrington | 2019 Real Estate Taxes - Pre-Petition | 4700 | | 11,086.74 | |
| 12/30/2019 | Form 1 - 1.4 | Thomas Harrington | 2019 Real Estate Taxes - Post-Petition | 2820 | | 3,450.34 | |
| 12/30/2019 | Form 1 - 1.4 | Thomas Harrington | Real Estate Sales Commissions | 2500 | | 43,900.00 | |
| 12/30/2019 | Form 1 - 1.4 | Thomas Harrington | Deed | 2500 | | 5,705.00 | |
| 12/30/2019 | Form 1 - 1.4 | Thomas Harrington | 4th Qtr Condo Dues | 2500 | | 3,598.00 | |
| 12/30/2019 | Form 1 - 1.4 | Thomas Harrington | Attorneys Fees | 2500 | | 732.50 | |
| 12/30/2019 | Form 1 - 1.4 | Thomas Harrington | Recording Fee | 2500 | | 28.50 | 746,498.92 |
| 1/10/2020 | Form 1 - 1.9 | Johnathan Slocum | 23411 Lakeview Dr. Edwardsburg, MI 79112-8518 | 1210 | 750,000.00 | | |
| 1/10/2020 | Form 1 - 1.9 | Johnathan Slocum | Closing Costs | 2500 | | 34,837.24 | |
| 1/10/2020 | Form 1 - 1.9 | Johnathan Slocum | Proration of taxes paid by seller | 2820 | | 306.99 | 714,856.37 |
| 1/1/2020 | Form 1 - 53.14 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | 51.13 | | 51.13 |
| 2/2/2020 | Form 1 - 53.15 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | 1,480.40 | | 1,480.40 |
| 2/25/2020 | Form 1 - 4.7 | Sovereign Marine Group Inc. | Sale of 2018 Boston Whaler Vantage Boat | 1110 | 145,000.00 | | |
| 2/25/2020 | Form 1 - 4.7 | Sovereign Marine Group Inc. | Commission paid to dealer (10%) | 2500 | | 14,500.00 | 130,500.00 |
| 3/1/2020 | Form 1 - 53.22 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | 1,426.32 | | 1,426.32 |
| 3/6/2020 | Form 1 - 1.7 | Philip Clifford Robbs | Contract Sales Price | 1110 | 2,230,300.00 | | |
| 3/6/2020 | Form 1 - 1.7 | Philip Clifford Robbs | Closing Costs | 2500 | | 39,848.95 | |
| 3/6/2020 | Form 1 - 1.7 | Philip Clifford Robbs | Sales Commissions | 2500 | | 133,218.00 | 2,057,233.05 |
| 3/25/2020 | Form 1 - 4.2 | Jeffrey Capen | Sale of 2 2008 Seadoo Jetskis | 1110 | 4,500.00 | | 4,500.00 |
| 3/31/2020 | Form 1 - 53.25 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | 3,463.47 | | 3,463.47 |
| 4/30/2020 | Form 1 - 53.36 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | 3,751.87 | | 3,751.87 |
| 5/4/2020 | Form 1 - 53.38 | Crystal Valley Financial | Sale of Crystal Valley Financial Corp Shares | 1110 | 24,350.00 | | 24,350.00 |
| 5/6/2020 | Form 1 - 3.279 | John Breslow | Sale of the Swift Mini Cooper | 1110 | 40,000.00 | | 40,000.00 |
| 5/28/2020 | Form 1 - 3.9 | RM Auctions | Sale of 1967 Amphicar | 1110 | 17,500.00 | | 17,500.00 |
| 5/29/2020 | Form 1 - 4.33 | TNT Custom Marine | Sale of 1999 Formula | 1110 | 5,000.00 | | 5,000.00 |
| 5/31/2020 | Form 1 - 53.41 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | 3,942.71 | | 3,942.71 |
| 6/22/2020 | Form 1 - 4.32 | Jefferson Beach Yatch Sales | Sale of Williams Jet Tenders | 1110 | 32,500.00 | | |
| 6/22/2020 | Form 1 - 4.32 | Jefferson Beach Yatch Sales | Sales Commissions | 2500 | | 2,275.00 | 30,225.00 |
| 6/9/2020 | Form 1 - 1.5 | Robert J Rotundo | Sale of Florida Boat Slip #5 | 1110 | 29,000.00 | | 29,000.00 |
| 6/30/2020 | Form 1 - 53.43 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | 3,880.76 | | 3,942.71 |
| 7/13/2020 | Form 1 - 10 & 10.1 | Nicolas A DeLong | Sale of Guns | 1110 | 3,000.00 | | 3,000.00 |
| 8/2/2020 | Form 1 - 53.47 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | 3,993.69 | | 3,993.69 |
| 8/31/2020 | Form 1 - 53.54 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | 1,515.53 | | 1,515.53 |
| 9/30/2020 | Form 1 - 53.58 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | 1,568.41 | | 1,568.41 |
| 11/1/2020 | Form 1 - 53.59 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | 1,673.68 | | 1,673.68 |
| 11/30/2020 | Form 1 - 53.65 | Axos Bank | Axos Bank - Interest Paid on Acct x0032 | 1270 | 1,020.26 | | 1,020.26 |

| | | |
|---|---|---|
| COLUMN TOTALS: | $ 4,123,918.23 | $ 293,486.66 | $ 3,830,431.57 |
| Less: Bank transfers/CDs | $ - | $ - | |
| Subtotal | $ 4,123,918.23 | $ 293,486.66 | $ 3,830,431.57 |
| Less: Payments to debtors | $ - | $ - | |
| Net | $ 4,123,918.23 | $ 293,486.66 | $ 3,830,431.57 |

/s/ Mark T. Iammartino
Mark T. Iammartino

Najeeb Ahmed Khan Case No. 19-04258-SWD
**Monthly Cash Statement**
**Summary Monthly Cash Statements**
**Period Ending: 11/30/2020**

|  | Trustee Account Balances | NAK Personal Account Balances | Total Monthly Account Balances |
|---|---|---|---|
| **Beginning Balance** | $ 5,818,801.28 | $ 902.78 | $ 5,819,704.06 |
| **Deposits and Credits** |  |  |  |
| Deposits | 29,670,143.27 | 2,498.74 | 29,672,642.01 |
| Interest | 4,962.94 | - | 4,962.94 |
| Transfers | - | - | - |
| Total Deposits and Credits | 29,675,106.21 | 2,498.74 | 29,677,604.95 |
| **Disbursements** |  |  |  |
| General Personal Expenditures | (728,912.43) | (651.38) | (729,563.81) |
| Transfers to other accounts | - | - | - |
| Account Balance as of 11/30/2020 | 34,764,995.06 | 2,750.14 | 34,767,745.20 |
| **New Transactions (On statement, but after 11/30/2020)** |  |  |  |
| General Personal Expenditures | - | 1,069.96 | 1,069.96 |
| Transfers to other accounts | - | (1,440.40) | (1,440.40) |
| Total New Transactions | - | (370.44) | (370.44) |
| **Ending Statement Balance** | $ 34,764,995.06 | $ 2,379.70 | $ 34,767,374.76 |

**Account Information**

General Fund - Trustee Account
Axos Bank
Acct # XXXXXXXXX0024

Asset Sale Proceeds - Trustee Account
Axos Bank
Acct # XXXXXXXXX0032

Checking - NAK Personal Account
1st Source Bank
Acct # XXXXXXXXX4346
SSA Receipts

Checking account created in October of 2020
Discover Bank
Acct # XXXXXXXXX5778
Receive employment checks

Checking - NAK Personal Account
1st Source Bank
Acct # XXXXXXXXX6709
**\*This account was closed in March 2020 as it is no longer used.**

Checking - NAK Personal Account
Flagstar Bank
Acct # XXXXXXXXX4047
IRA Receipts

Preferred Checking - NAK Personal Account
Fifth Third Bank
Acct # XXXXXXXXX9010
**\*Note - This account was open to be used as a DIP account. The debtor no longer needed to utilize this account and the funds in this account were transferred out on 12/3/19. The account is now closed.**

_Mark T. Iammartino_

Mark T. Iammartino, Chapter 11 Trustee

12-17-20
Date

Form 5

Najeeb Ahmed Khan Case No. 19-04258-SWD
**Monthly Cash Statement**
**NAK Trustee Accounts**
**Period Ending: 11/30/2020**

| | Axos Bank xx0024 General Trustee Account | Axos Bank xx0032 Segregated Proceeds Account | Summary Totals All Accounts |
|---|---|---|---|
| **Beginning Balance** | $ 1,989,389.97 | $ 3,829,411.31 | $ 5,818,801.28 |
| **Deposits and Credits** | | | |
| Deposits | 29,670,143.27 | - | 29,670,143.27 |
| Interest | 3,942.68 | 1,020.26 | 4,962.94 |
| Transfers | - | - | - |
| Total Deposits and Credits | 29,674,085.95 | 1,020.26 | 29,675,106.21 |
| **Disbursements** | | | |
| Checks and Payments | (728,912.43) | - | (728,912.43) |
| Account Balance as of 11/30/2020 | 30,934,563.49 | 3,830,431.57 | 34,764,995.06 |
| **New Transactions (On statement, but after 11/30/2020)** | | | |
| Checks and Payments | - | - | - |
| Deposits and Credits | - | - | - |
| Total New Transactions | - | - | - |
| **Ending Statement Balance** | $ 30,934,563.49 | $ 3,830,431.57 | $ 34,764,995.06 |
| | - | - | |

Account Information

General Fund
Axos Bank
Acct # XXXXXXXXX0024

Asset Sale Proceeds
Axos Bank
Acct # XXXXXXXXX0032

Mark T. Iammartino, Chapter 11 Trustee

12.17-20
Date

Form 5

**Najeeb Ahmed Khan Case No. 19-04258-SWD**
**Monthly Cash Statement**
**Period Ending: 11/30/2020**
**Axos Bank Account # xx0024**
**General Trustee Account**

| Type | Check Date | Num | Name | Clr | Amount | Balance |
|------|-----------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | |
| | | | | | | $   1,989,389.97 |
| **Checks and Payments** | | | | | | |
| Check | 11/2/2020 | 48051542 | Elkhart County Treasurer | X | (40,011.48) | |
| Wire | 11/2/2020 | Wire | International Sureties, LTD | X | (43,025.00) | |
| Check | 11/13/2020 | 016BIUVPY1LOQMZ | Jones Walker, LLP | X | (17,807.76) | |
| Check | 11/16/2020 | 48449644 | Catawba Island Club | X | (9,540.53) | |
| Check | 11/16/2020 | 48441738 | Louis E. Mark | X | (10,482.50) | |
| ePay | 11/17/2020 | ePay | Neal, Gerber & Eisenberg LLP | X | (581,043.39) | |
| ePay | 11/18/2020 | ePay | Florida Power and Light | X | (131.87) | |
| Check | 11/19/2020 | 016QZNPVP1LWS0P | Jones Walker, LLP | X | (18,133.45) | |
| Check | 11/20/2020 | 48560420 | Najeeb Khan | X | (235.96) | |
| Check | 11/20/2020 | 48622415 | Prime Clerk | X | (6,442.37) | |
| ePay | 11/24/2020 | ePay | Bill.com | X | (122.09) | |
| Check | 11/25/2020 | 48700520 | Brian & Diana Taylor | X | (120.00) | |
| Check | 11/25/2020 | 48714921 | Indiana Michigan Power | X | (1,350.18) | |
| ePay | 11/25/2020 | ePay | Northern Indiana Public Service Company | X | (465.85) | |
| **Total Checks and Payments** | | | | | (728,912.43) | 1,260,477.54 |
| **Deposits and Transfers** | | | | | | |
| Wire | 11/12/2020 | Multiple | RM Auctions Payment #1 | X | 23,431,163 | |
| Wire | 11/20/2020 | Form 1 - 1.6 | Sale of Montana Property | X | 208,719 | |
| Wire | 11/20/2020 | Multiple | RM Auctions Payment #2 | X | 5,162,038.50 | |
| Wire | 11/23/2020 | Form 1 - 1.3 | Sale of Florida PH3 | X | 868,200.94 | |
| Check | 11/30/2020 | | Semco Refund - Account x8504 | X | 21.52 | |
| Wire | 11/30/2020 | | Axos Bank - Interest Paid | X | 3,942.68 | |
| **Total Deposits and Transfers** | | | | | 29,674,085.95 | |
| Account Balance as of 11/30/2020 | | | | | | 30,934,563.49 |
| **New Transactions (On statement, but after 11/30/2020)** | | | | | | |
| **Total New Transactions** | | | | | $          - | $   30,934,563.49 |
| **Ending Statement Balance** | | | | | | $   30,934,563.49 |

Najeeb Ahmed Khan Case No. 19-04258-SWD
Monthly Cash Statement
Period Ending: 11/30/2020
Axos Bank Account # xx0032
Segregated Asset Sale Proceeds Account

| Type | Check Date | Num | Name | Clr | Amount | Balance |
|------|-----------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | $ 3,829,411.31 |
| **Checks and Payments** | | | | | | |
| **Total Checks and Payments** | | | | | - | |
| **Deposits and Transfers** | | | | | | |
| Deposit | 11/30/2020 | Form 1 - 53.65 | Axos Bank Interest | X | 1,020.26 | |
| Total Deposits and Transfers | | | | | 1,020.26 | |
| Account Balance as of 11/30/2020 | | | | | | 3,830,431.57 |
| **New Transactions (On statement, but after 11/30/2020)** | | | | | | |
| Total New Transactions | | | | | $ - | $ 3,830,431.57 |
| Ending Statement Balance | | | | | | $ 3,830,431.57 |

Najeeb Ahmed Khan Case No. 19-04258-SWD
Monthly Cash Statement
NAK Personal Accounts
Period Ending: 11/30/2020

| | 1st Source Bank x4346 (SSA Receipts) | New Discover Bank x5778 | Closed 1st Source Bank x6709* | Closed Flagstar Bank x4047 (IRA Receipts) | Closed Fifth Third Bank x9010* | Summary Totals All Accounts |
|---|---|---|---|---|---|---|
| **Beginning Balance** | $ 902.78 | $ - | $ - | $ - | $ - | $ 902.78 |
| **Deposits and Credits** | | | | | | |
| Deposits | 718.12 | 1,780.62 | - | | - | 2,498.74 |
| Interest | - | - | - | - | - | - |
| Transfers | - | - | - | - | - | - |
| Total Deposits and Credits | 718.12 | 1,780.62 | - | - | - | 2,498.74 |
| **Disbursements** | | | | | | |
| General Personal Expenditures | (651.38) | - | - | - | - | (651.38) |
| Transfers to other accounts | - | - | - | - | - | - |
| Total Disbursements | (651.38) | - | - | - | - | (651.38) |
| Account Balance as of 11/30/2020 | 969.52 | 1,780.62 | - | - | - | 2,750.14 |
| **New Transactions (On statement, but after 11/30/2020)** | | | | | | |
| Deposits and Credits | 1,069.96 | - | | - | - | 1,069.96 |
| Checks and Payments | (1,440.40) | - | | - | - | (1,440.40) |
| Total New Transactions | (370.44) | - | - | - | - | (370.44) |
| **Ending Statement Balance** | $ 599.08 | $ 1,780.62 | $ - | $ - | $ - | $ 2,379.70 |

Account Information

Checking
1st Source Bank
Acct # XXXXXXXXX4346
SSA Receipts

Checking account created in October of 2020
Discover Bank
Acct # XXXXXXXXX5778
Receive employment checks

Checking
1st Source Bank
Acct # XXXXXXXXX6709
*This account was closed in March 2020 as it is no longer used.

Checking
Flagstar Bank
Acct # XXXXXXXXX4047
IRA Receipts
*This account was closed in August 2020.

Preferred Checking
Fifth Third Bank
Acct # XXXXXXXXX9010
*Note - This account was open to be used as a DIP account. The debtor no longer needed to utilize this account and the funds in this account were transferred out on 12/3/19. The account is now closed.

Mark T. Iammartino, Chapter 11 Trustee

12-17-20
Date

Form 5

**Schedule of In-Force Insurance**
Period Ending: 11/30/2020

Case No: 19-04258-SWD

| Insurance Type | Policy # | Carrier | Expiration Date | Notes |
|---|---|---|---|---|
| Auto Insurance Policy (Multiple) | 11258922-08 | Pacific Indemnity Company | 10/2/2021 | Six vehicles remain (disputed and unsold) |
| Auto Insurance Policy (Multiple) | 11258922-17 | Pacific Indemnity Company | 8/4/2021 | One vehicle remains |
| Boat Insurance (Sunseeker 60 Manhattan) | Y0997491A | Chubb & Son | 4/3/2021 | |

**Unpaid Post-Petition Liabilities**
Period Ending: 11/30/2020

Case No: 19-04258-SWD

| Party Owed | Description | Property | Amount |
|---|---|---|---|
| N/A - Property Sold | | | |